# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

SHERRIS MINOR as an individual, on

behalf of herself, the general public and

those similarly situated

               Plaintiff,

v.

BAKER MILLS, INC.; and KODIAK

CAKES, LLC,

               Defendants.

**Case No. 20-cv-02901-RS**

**EXPERT REPORT OF**

**STEVEN P. GASKIN**

REDACTED SOUGHT TO BE SEALED

1.      I am Steven P. Gaskin.  I make this Report based upon my personal knowledge and under authority of 28 U.S.C. § 1746.

## I.   Introduction and Qualifications

2.      I am an independent survey expert.  I served as Senior Consultant and Principal at Applied Marketing Science, Inc. ("AMS"), of Waltham, MA from 2004 – 2020.[1]  AMS is a research and consulting firm.  I hold Bachelor of Science and Master of Science degrees in Management from the Sloan School of Management at the Massachusetts Institute of Technology ("MIT").  I have co-authored a number of articles and papers regarding consumer surveys, conjoint methodology, product development, and marketing strategy in such top-ranked peer-reviewed publications as *Marketing Science* and *Management Science*.  In addition, I have authored several conference presentations on aspects of conjoint analysis.

3.      I have served as an expert witness in various legal disputes.  I have been called upon primarily to project what customers would have done in different market scenarios and to measure price premia of product features, often through conjoint analysis.  My professional qualifications, a list of cases in which I have testified at deposition or trial, and a list of publications I have authored are included in my Curriculum Vitae, attached as Exhibit A to this Report.

4.      In undertaking this assignment, I relied on my extensive professional and academic experience and expertise in developing, testing, and analyzing surveys, and in interpreting qualitative and quantitative research about consumer attitudes, intentions, and behavior.  The facts and/or data upon which I base the opinions and inferences reflected in this Report are of a type reasonably relied upon by experts in my field.

---

[1] https://www.ams-inc.com/.

5.       A complete list of materials I have considered to date in connection with this particular assignment is included as Exhibit B.  To the extent that I review additional information that I deem worthy of discussing, I will supplement my Report and this list.

6.       Part of the work for this analysis was performed under my direction by others at AMS.  Throughout this Report, I have used the terms "I" and "my" to refer to work performed by me and/or others under my direction.

7.       My time as a survey expert is being compensated at a rate of $700 per hour.  Neither my nor AMS' compensation is contingent upon the opinions I render or the outcome of this litigation.

## II.   Assignment

8.       It is alleged that Baker Mills, Inc. and Kodiak Cakes, LLC ("Defendants") manufacture, distribute, market, and sell a variety of breakfast and snack products in the United States under the brand name "Kodiak Cakes."[2] Specifically, Defendants manufacture, distribute, market, and sell products that have packaging that states on the principal display panel that the products contain and provide a certain amount of protein per serving ("Defendants' products," "Products").[3,4,5]  Plaintiff alleges that Defendants label these products "as providing specific amounts of protein per serving depending on the product"[6] and thus consumers "reasonably expect that each product will provide the actual amount of protein per serving that the label claims it

---

[2] Plaintiff's First Amended Class Action Complaint, ¶17.

[3] *Id*.

[4] In Complaint the class is defined as being comprised of all persons in the State of California who purchased the Products between April 9, 2016 and the present, *Id*, ¶71.

[5] Products at issue include all products listed in Exhibit B of Complaint as well as any Kodiak Cakes brand products that claims a specific amount of protein on its label, *Id*, ¶17.

[6] *Id*, ¶3.

will,"[7] however, Defendants' products do not deliver the amount of protein that the labels claim.[8] Plaintiff alleges that "Defendants' misrepresentations and misbranding caused Plaintiff and members of the class to pay a price premium for the products."[9]

9.      Plaintiff alleges that "Defendants' marketing, advertising, and sale of the Products violates the false advertising provisions of the Sherman Law (California Health & Safety Code §110390, et. Seq.)"[10] and "Defendants intend that consumers who read the Products' labels believe that the Products contain the number of grams of protein listed on the front of the label,"[11] therefore, "the Products are worth less than what Plaintiff and members of the class paid for them and/or Plaintiff and members of the Class did not receive what they reasonably intended to receive."[12]

10.      Throughout my Report I refer to the challenged claim regarding the advertised grams of protein as the "misrepresentation." Therefore, in this survey, the misrepresentation reference is a label promising a misleadingly high number of grams of protein per serving on the package.[13]

11.      Assuming Plaintiff's allegations are true, I was asked by counsel for Plaintiff to design and describe a market research survey and analysis that would enable me to assess the

---

[7] *Id.*

[8] *Id*, ¶4.

[9] *Id*, ¶7.

[10] *Id*, ¶45.

[11] *Id*, ¶56.

[12] *Id,* ¶70.

[13] The exact amount of grams of protein per serving varies by product.

market price premium (measured in dollars and/or percentage terms)[14] that would result from the misrepresentation in the labeling and marketing of the Products, meaning the difference in market value of the Products with the misrepresentation compared to the market value of the Products without the misrepresentation. For this Report, which serves as a description and demonstration of the type of survey I am proposing, I have elected to measure the market price premium of specifically the Buttermilk Power Cakes Flapjack and Waffle Mix.  This is one of the largest-selling items among the Products, including Product type and flavor.  I will also be able to apply this same methodology during the Merits phase of the case to the other product categories and lines at issue in this case in order determine the price premia associated with their relevant protein misrepresentations. It is my understanding that the package label claims 14 grams of protein per serving ("14g of protein per serving") for the Buttermilk Power Cakes Flapjack and Waffle Mix, and the corrected grams of protein per serving referenced in the Declaration of Robert Wolfe for this product is ▮▮▮▮▮ (i.e., the Product without the misrepresentation).[15]

12.     For this survey, I selected choice-based conjoint ("CBC") analysis as the most appropriate survey methodology.  I have used this method successfully in other litigation contexts where the objective was to determine the relative market values of a product with and without a particular product feature or claim on the label, or given the disclosure or non-disclosure of a product feature at the time and point of first purchase.  In undertaking this assignment, I relied on my extensive expertise in developing, testing, and analyzing surveys, and in interpreting qualitative and quantitative research about consumer attitudes, intentions, and behavior.

---

[14] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶¶16 for examples of these cases).  This conversion to a percentage amount is described in ¶¶59-64 and is also discussed in the Declaration of Colin Weir ("Weir Declaration") at ¶53.

[15] Declaration of Robert Wolfe ("Wolfe Declaration").

13.     A complete list of materials I have considered to date in connection with this particular assignment is included as Exhibit B.  To the extent that I review additional information, I will supplement this list.

### III.     Summary of Conclusions

14.     The scientific methodology I used to design, execute, and analyze the survey in this Report is scientifically and economically sound, reliable, and valid.  The analysis was designed to estimate the market price premium (measured in dollars and percentage terms)[16] resulting from the misrepresentation, meaning the difference in the market value of the Products with the misrepresentation compared to the market value of the Products without the misrepresentation. Based on the methodology described in this Report, my conclusion is that the market price premium for the misrepresentation "14g protein per serving" versus ███████████ is 15.5%.

### IV.  Overview of Methodology

15.     The basic methodology that I selected is known as web-based conjoint analysis. Conjoint analysis is a tool that enjoys wide use and acceptance in the field of market research.  It was introduced to the field of market research in 1971 and is generally recognized by marketing science academics and industry practitioners to be the most widely studied and applied form of quantitative market value measurement.  It has been shown to provide valid and reliable measures

---

[16] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶16).  This conversion to a percentage amount is described in ¶¶59-64 and is also discussed in the Weir Declaration.

of consumer choices, and these have been shown to provide valid and reliable estimates of the relevant market value under scenarios related to those measured.[17]

16.    I have performed similar analyses using similar methodologies before.  For example, I was retained as an expert in *Sanchez-Knutson v. Ford Motor Co*., No. 14-civ-61344 WPD (S.D. Fla.), and more recently, in *Banh v. American Honda Motor Co*., No. 2:19-cv-05984 RGK (C.D. Cal.), and *Braverman v. BMW of North America, LLC*, No. 16-cv-00966 TJH (C.D. Cal.), which were class action lawsuits that concerned motor vehicle defects.  Additionally, I was retained as an expert in a class action lawsuit, *Khoday v. Symantec Corp. and Digital River, Inc*., No. 0:11-cv-00180 JRT (D. Minn.), which concerned a software product.  More recently, I was retained as an expert in a class action lawsuit, *In Re: Lenovo Adware Litigation*, No. 5:15-md-02624 RMW (N.D. Cal.), which concerned a software privacy and security issue.  The *In Re Arris Cable Modem Consumer Litigation*, No. 17-cv-1834 LHK (N.D. Cal.), case involved latency problems with Internet modems.  The *Hudock v. LG Electronics U.S.A., Inc*., No. 16-cv-01220 JRT (D. Minn.), and *Koenig v. Vizio, Inc*., No. BC702266 (Cal. Sup. Ct.), cases both involved refresh rates of LED televisions.  The *Kaupelis v. Harbor Freight Tools USA, Inc*., No. 19-cv-1203 JVS (C.D. Cal.), case involved a chainsaw defect.  The *Hadley v. Kellogg Sales Company*, No. 5:16-cv-04955 LHK (N.D. Cal.), and *Krommenhock v. Post Foods LLC*, No. 3:16-cv-04958 WHO (N.D. Cal.), cases involved misleading health claims due to high sugar levels in cereals. *The Bailey v. Rite Aid Corporation*, No. 4:18-cv-06926 YGR (N.D. Cal.), case involved a misleading claim on acetaminophen gelcaps.  The *Maldonado v. Apple, In*c., Np. 3:16-cv-04067-WHO (N.D. Cal.), case involved the market difference between new and remanufactured iPhones

---

[17] Louviere, Jordan (1988). "Conjoint Analysis Modelling of Stated Preferences: A Review of Theory, Methods, Recent Developments and External Validity," *Journal of Transport Economics and Policy: Stated Preference Methods in Transport Research*, Vol. 22, No. 1 (Jan.), pp. 93-119.

and iPads.  In all thirteen cases, I proposed using a similar methodology to the one I used here. The courts found the methodology suitable as a basis for calculating damages, and certified the classes.  After the courts accepted my damages methodology and granted class certification, I performed full analyses for the *Ford*, *Honda*, *BMW*, *Symantec*, *Lenovo*, *Arris*, *LG Electronics*, *Kellogg*, *Post*, and *Apple* lawsuits, in a way generally consistent with the methodology I used here.

17.     The general idea behind conjoint analysis is that the market value for a particular product is driven by features or descriptions of features embodied in that product.  Customers are shown product profiles made up of varying features and asked, as part of a series of "choice tasks," to indicate their preferred product profile.  At no point are respondents asked to indicate directly how much they would pay; rather, the analysis is based on choices respondents make among alternatives like those shown in the choice tasks described in this Report.  *See* Figure 1 below as an example of a single "choice task."[18]

---

[18] For ease of illustration, I have omitted the "dual response none" question that comes at the end of each choice task. *See* ¶52 for details on this question.

## Figure 1: Choice Task Example



18.     I used Sawtooth Software (http://sawtoothsoftware.com) for the programming of the survey and for the analysis of the survey's results.  Sawtooth Software is a leading provider of conjoint analysis software.[19]  Its software is used by academics and business practitioners around the world.  Conjoint analysis provides respondents with realistic choices among hypothetical products that vary on multiple feature categories.  Its use of appropriate statistical methods, including Hierarchical Bayes ("HB") regression analysis,[20] enhances predictive ability, making the conjoint analysis even more reliable and valid.

---

[19] Sawtooth Software, Inc.'s Lighthouse Studio package, which is a well-known and widely used software system for these types of applications, was used to program the conjoint analysis section of the questionnaires and analyze the survey's results.

[20] The CBC System for Choice-Based Conjoint Analysis (Version 9), Sawtooth Software Technical Paper Series, 2017.

19.    The randomization of the order and appearance of the features and levels in the survey helps keep the respondent from focusing on a single feature or attribute,[21] which minimizes demand artifacts that might be induced.  A "demand artifact" is similar to a leading question in that it encourages respondents to answer a question in a way that the researcher would prefer or that they feel the researcher is "demanding."[22]

20.    After the survey, the conjoint analysis uses the data collected on the feature levels of the product profiles shown and the resulting choices of respondents to generate partial contributions of these feature levels ("partworths") to overall product utility.[23]  The partworths for feature levels are identified with the estimation methods so that the partworths best predict customers' choices from the survey.  Conjoint analysis allows for the prediction of the probability that customers will choose any product profile that can be described by the feature levels and can do so for any competitive set of products.  I can also simulate how choice shares would change in a market based on a change in overall price.  By making use of these capabilities, CBC allows me to determine the market price premium for the misrepresentation in the labeling and marketing of the Products, meaning the difference in market value of the Products with the misrepresentation compared to the market value of the Products without the misrepresentation.

21.    As noted above, to estimate the partworths, I used a method known as Hierarchical Bayes regression.  HB provides reliable and valid conjoint analysis estimates of partworths.  It is the most commonly used estimation method for choice-based conjoint analysis.  HB makes use of data from the overall sample of respondents when estimating the partworths for each individual

---

[21] "Attribute" is another commonly-used term for a product feature.  I will be making use of it below.

[22] Simonson, I., and R. Kivetz (2012). "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," Trademark and Deceptive Advertising Surveys: Law, Science, and Design. Shari Seidman Diamond and Jerre B. Swann, Eds, Chicago, IL.: ABA Publishing, American Bar Association, p. 243.

[23] "Utility" is an economic term referring to the total satisfaction received from consuming a good or service.

respondent.  Its use enables me to appropriately balance the number of choice tasks in the survey with the number of partworths that need to be estimated.  I have observed in other conjoint surveys that I have conducted that such designs limit respondent wear-out.[24]

22.    HB CBC estimation enables me to obtain more precise estimates of market-level distributions from individual respondent-level estimates.  HB CBC partworth estimates are best suited for calculating statistics at the market level, such as the average, median, or marginal value of certain variables of interest, and for simulating the overall, aggregate behavior of the market.

23.    Conjoint analysis uses information from consumer behavior theory, which makes the partworth estimates even more precise.  For example, consumer behavior theory indicates that preferences are monotonic in price, i.e., all else equal, people prefer to pay less than to pay more.  Ignoring this theory would result in estimating a model that does not use all of the available data.

24.    In CBC, customers are shown sets of product profiles (called "choice sets") and asked to choose the profile that they most prefer, or, in other words, the product that they would choose if they were making a choice, and if the choice set described the only products that were available to them.

25.    In the survey, I presented respondents with choice tasks in which they chose from three product profiles (and indicate if they would choose none at all).  Before being presented with the choice task, respondents were asked to make certain assumptions,[25] including that all the pancake and waffle mix options from which they will choose are of the buttermilk flavor variety.

---

[24] If too many questions are asked of a respondent, then the respondent may "wear out," that is, response errors may increase as the respondent tires.  Not only did I limit the number of questions in the choice task to minimize wear-out, but I also pretested the questionnaire to assure that respondents did not experience wear out.  *See* Section VI for details on pretesting.

[25] Assumptions for the survey included the following: 1) Each pancake and waffle mix option is described by the features they are shown and any features beyond those presented are assumed to be the same; 2) All pancake and waffle mix options are assumed to be of the buttermilk flavor variety; 3) All pancake and waffle mix options are available at the store at which the respondents typically shop, so any preference they may have for a particular retailer or seller should not matter; and 4) Prices shown represent the advertised price as marked in the store.

Respondents were also informed that all pancake and waffle mix options from which they will choose are available at the store at which they typically shop.

26.     Within the choice sets, respondents saw product profiles that were composed of and varied by four features (i) Brand; (ii) Package Size[26]; (iii) Labels[27]; and (iv) Price.

27.     When price is one of the measured features in a conjoint analysis, the value (negative or positive) that the market places on changes in features can be expressed in dollars and/or percentage terms.  That is, added market value, or the market price premium customers would pay, for the class, for the inclusion of a feature or a better level of a feature can be calculated.  Because CBC is based directly on customer choices, it is, in my opinion, an ideal survey method to determine the market price premium resulting from the Products' misrepresentation at issue in this lawsuit.  It is my opinion, based on conversations with Plaintiff's economics expert, Mr. Colin Weir, that the conjoint methodology set forth in this Report accounts for appropriate market supply side factors, including that (1) the price range used in the survey reflects the actual market prices that prevailed during the Class Period; and (2) the quantity used (or assumed) in the damages calculations reflects the actual quantity of products supplied during the Class Period (the number of units sold being fixed as a matter of history).[28]

---

[26] Package sizes were fixed to the brand of which they were displayed. For example, Kodiak profiles were always shown as being a 20 oz. package.

[27] For the survey, the "Labels" attribute consisted of 5 groups of packaging "label" attributes a purchaser may see on the packaging, including the misrepresentation and four additional distractor "label" attributes.  Each group of labels was treated as a separate attribute in the conjoint analysis.  *See* ¶¶31 and 32 for more details.

[28] *See* Weir Declaration ¶¶26, 30-46.

## V.      Questionnaire Development

28.     To determine the appropriate attributes and levels for the trade-off exercises in this survey, I first determined the features that would be used to describe each product profile.  The attributes and levels included in the conjoint choice task for the survey do not need to include every possible feature of the Products at issue; in fact, it would be contrary to best practices to do so.  The main purposes of having different attributes and levels are to provide a reasonable and engaging choice task, and to help disguise our chief interest in respondents' reactions—here, their reactions to the misrepresentation.  In the survey, all attributes other than the ones shown were held constant.

29.     As explained above, one of the attributes in the survey was price, which allowed for a determination of the differences in market values among various attributes and levels and allowed us to calculate the market price premium.

30.     To determine the remaining attributes, I consulted the Complaint, used information from Kodiak's website pages, reviewed the brand websites and third-party websites of Kodiak's competitors,[29] reviewed retailers' websites, examined the product packaging for Kodiak Cakes, and reviewed IRI sales data for the Products in order to choose features and prices that would be recognizable to a common audience and would simulate a pancake and waffle mix option comparison experience.[30]  After conducting this research, I included the following attributes in the survey:

- "Brand" refers to the brand of the pancake and waffle mix option.

- "Package Size" refers to the size of the package option (in oz.)

---

[29] *See* Exhibit B (Materials Reviewed) for more details.

[30] *See* Exhibit B (Materials Reviewed) for more details.

- "Labels" refers to the 5 packaging label attributes in the survey (*see* ¶¶31 and 32 below).

- "Price" is also a necessary variable so that the value placed by respondents on the various features can be expressed in terms of price. The range of prices I used in these conjoint analyses mirrors those actually observed in the market and is based on actual sales data.[31]

31.     "Labels" refers to the various packaging labels and statements available on the Products at issue in this lawsuit, including the misrepresentation mentioned in paragraphs 10 and 11. I relied on the Complaint and discussions with Class Counsel for the choice and wording of the misrepresentation that were included in the survey.

32.     The remaining "Labels" attributes are distractors that were included in the survey. The inclusion of these additional label attributes will significantly reduce demand artifacts. In other words, all of these additional label attributes, beyond the misrepresentation, were included to obscure which labels were of primary interest in the survey, preventing respondents from answering in a certain way to please the 'interviewer.'

33.     Following completion of the twelve choice tasks, respondents in the survey were thanked, and the survey was completed.

34.     The questionnaire was programmed into a web-based software system designed for administering and analyzing such questionnaires. Respondents answered all survey questions via their desktop, laptop, or tablet computers.

---

[31] *See* Exhibit B (Materials Reviewed) for more details on pricing data reviewed.

35.     To avoid order bias, the labeling attributes were shown in a different order, chosen at random, for each respondent (except brand, package size [displayed with brand], and price, which were always shown first and last, respectively).[32]

36.     It is standard survey practice to avoid indicating the sponsor and purpose of the survey to ensure respondents' objectivity and to make respondents "blind" to the sponsor and purpose of the survey.  The design and administration of my survey can be characterized as blind to the respondents (as were shown by the pretest interviews).[33]  Because the survey was administered via the Internet, respondents were not exposed to human interviewers, thereby eliminating the possibility of an interviewer communicating the sponsor or purpose of the survey and influencing the outcome (intentionally or not).  An Internet-based survey avoids demand artifacts that might be induced by means of intonation or facial expressions during the delivery of particular questions or answers.  An Internet-based survey removes, or at least greatly diminishes, any "interviewer bias" which may arise from the desire of the respondents to please, displease, or impress the interviewer.  (One might say that the computer, as well as the respondent, is blind to the survey's purpose; hence the survey is double-blind.)

## VI.     Pretesting the Questionnaire

37.     The conjoint questionnaire was pretested with 20 respondents.  The pretests consisted of 10 preliminary pretest interviews, which were conducted in order to identify and correct any possible issues with the survey, and 10 final pretest interviews, which were verbal

---

[32] As mentioned earlier, each group of packaging labels is treated as a separate attribute in the conjoint analysis and was shown in a different order, chosen at random.

[33] Diamond, Shari S., (2011).  "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence (Third Edition)*, Washington, D.C.: The National Academies Press, pp. 410-411.

debriefs with respondents after they had answered the survey questions.  I tested that respondents did not have difficulty with the questions and instructions; that they understood the choice exercise they were asked to perform; that they looked at all or almost all of the features in making their choices; that they did not think the questions were leading or biased.  Additionally, I also asked respondents about their beliefs regarding the sponsor and purpose of the survey.  Pretesting ensured that respondents understood and would continue to understand the questions, instructions, and descriptions presented in the questionnaire, and that the survey flowed smoothly.  Following standard procedures, no pretest responses were included in the final sample.[34]

## VII.  Identifying the Sample

38.    In the survey, I targeted United States residents at least 18 years of age who indicated that they personally purchased Kodiak Cakes pancake and waffle mix of the buttermilk flavor variety in the past 6 months.  Six months is a common time period for screening in consumer-packaged good surveys.

39.    Internet surveys are a very common form of market research.  In addition, there is evidence that data collected using Internet surveys do not differ in quality from that collected using phone or mall-intercept methodologies.[35]  The survey was conducted by contracting with a leading Internet survey panel company, which has pre-recruited potential respondents who indicate their willingness to participate in consumer surveys.  For the present matter, I selected Prodege Research, a well-established market research firm that maintains a panel of about 4.5 million active members in the United States alone.[36]  AMS and I have worked with Prodege on many other

---

[34] For more information on pretesting see Exhibits F and G.

[35] Poret, Hal. (2010). "A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys," *The Trademark Reporter,* Vol. 100, No. 3 (May-June), pp. 756-807.

[36] Active members are defined as having responded to a survey invitation in the past 12 months.

projects and found them to be a consistently reliable and high-quality supplier of qualified survey respondents.

40.     For the survey, potential respondents were selected at random through a respondent panel and sent an invitation to go to a website to complete the survey.  Only respondents who received an invitation were able to enter the survey, with checks in place to prevent respondents from taking the survey more than once.  Respondent panels motivate respondents to participate in surveys by giving them a small monetary incentive.  The incentive is not contingent on respondents providing particular answers in the conjoint task and there is consensus in the industry that such small monetary incentives do not lead to any bias in a survey's results.[37]

41.     After clicking the link from the email invitation, respondents were shown a browser window with an introduction followed by a CAPTCHA challenge to ensure that responses were not computer-generated.[38]  After completing the CAPTCHA, respondents moved on to the survey. The panel provider has security procedures in place to prevent anyone other than panel members from entering the survey, including "bots," and prevent a respondent from taking the survey more than once.

42.     To provide further validation, respondents were asked their age and gender, which was compared to values provided to the panel company.  Any respondent whose stated age and gender did not match the values previously provided to the panel company was terminated from the survey.

---

[37] Singer, Eleanor (2012). "The Use and Effects of Incentives in Surveys," Survey Research Center, Institute for Social Research, University of Michigan, p. 17.

[38] A CAPTCHA challenge refers to a program that protects websites against "bots" (i.e., computer-generated responses) by generating and grading tests that humans can pass, but current computer programs cannot.  The acronym "CAPTCHA" stands for Completely Automated Public Turing Test to Tell Computers and Humans Apart.

43.     Following validation, respondents were screened to ensure that they personally purchased Kodiak Cakes pancake and waffle mix of the buttermilk flavor variety in the past 6 months.

44.     A total of 550 respondents completed the survey beginning on June 7, 2021 and ending on June 25, 2021.  The survey response rate was 11.0%, the completion rate was 89.7%, and the conjoint completion rate was 99.6% (i.e., 99.6% of respondents who began the conjoint task completed it).  Survey response statistics are provided in Exhibit H.

45.     Respondents' data were reviewed according to generally accepted data cleaning procedures.  First, respondents' data were reviewed for "speeding."  To establish speeding criteria, the survey was tested internally to determine the fastest reasonable completion time.  These criteria were determined to be a minimum of 5 minutes to complete the entire survey, and a minimum of 1 minute to complete the conjoint task.  A total of 68 respondents were removed for completing the entire survey in less than 5 minutes and/or for completing the conjoint task in less than 1 minute.  Next, respondents' data were reviewed for "lagging."  Nine respondents who took more than an hour to complete the whole survey were removed for lagging.  Finally, respondents' data were reviewed for "straightlining," which is judged based on an invalid pattern of responding to the conjoint portion of the survey (i.e., inputting the same response to at least 11 of the 12 choice sets in the conjoint exercise). No respondents in this survey were removed for "straightlining." These removals resulted in a nationwide sample of 473 respondents.  Since this Class Action is based in California, I further segmented the data in my analysis (described in detail later in the Report) and also looked at only those respondents who indicated they lived in California versus the rest of the country. This resulted in a California subsample of 204 respondents.

46.     A sample size of 473 respondents is more than sufficient for making scientifically valid conclusions on the basis of the survey, based on my experience and statistical sampling theory.[39]  This sample size exceeds the minimum requirements laid out by Sawtooth Software for sample size in a conjoint analysis survey.[40]   I have made, and validated, forecasts based on quantitative surveys of 300 respondents, and sample sizes such as these are commonly used by large businesses to make important decisions.[41]

## VIII.   Survey Administration

47.     The screening portion of the survey began by asking respondents which type of device they are using to complete the survey.  Respondents on a desktop, laptop, or tablet computer were allowed to continue; those who indicated that they were using a smartphone or other mobile or electronic devices received an instruction that the survey is not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, or tablet computer.  Next, gender and age were collected to make sure that they matched panel records.  Respondents' state of residence was collected.  Respondents were asked if they or anyone in their household work for certain types of companies.  Respondents who indicated that they or someone in their household work for a marketing or market research company, a public relations or advertising agency, or a company that manufactures or sells pancake and waffle mix, were not allowed to continue.   Screening also ensures that I sample those respondents who have personally purchased the Products in the past 6 months.

---

[39] Orme, B. (2014). Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research (Third Edition), Manhattan Beach, CA.: Research Publishers LLC, pp. 68-69.

[40] *Id.*

[41] In addition, Orme notes "If the purpose of your research is to compare groups of respondents and detect significant differences, your should use a large enough sample size to accommodate a minimum of about 200 per group." *See Id.* p.69.

48.     To avoid influencing respondents' answers and survey results and to minimize answers from uninformed respondents, I used filters in my survey question response options, such as the answer option of "None of the above."  I also randomized answer options in the survey questions where it was appropriate.

49.     In the main part of the survey, respondents were first introduced to the conjoint task and asked to make certain assumptions while completing it.[42]

50.     Respondents were then shown a set of descriptions of the features (Brand, Package Size, Labels—including five labeling attributes—and Price) that each pancake and waffle mix option shown in the conjoint exercise included.  Respondents were shown each feature description prior to continuing to the choice tasks.  The features and feature levels that were presented to respondents in the survey's choice tasks were as follows:

---

[42] Assumptions for the survey included the following: 1) Each pancake and waffle mix option is described by the features they are shown and any features beyond those presented are assumed to be the same; 2) All pancake and waffle mix options are assumed to be of the buttermilk flavor variety; 3) All pancake and waffle mix options are available at the store at which the respondents typically shop, so any preference they may have for a particular retailer or seller should not matter; and 4) Prices shown represent the advertised price as marked in the store.

## Brand

In this exercise, the pancake and waffle mix options shown will be one of the following brands and package sizes. [RANDOMIZE BRANDS]

| [BRAND LOGO TO DISPLAY] | Package Size |
|---|---|
|  | 20 oz. package |
|  | 32 oz. package |
|  | 16 oz. package |



| | |
|---|---|
| | 32 oz. package |
| | 24 oz. package |
| | 28 oz. package |

**Labels**

In this exercise, the following labels may or may not appear on the pancake and waffle mix options:[43]

- Label A[44,45]:
  - 6g protein per serving
  - 10g protein per serving
  - 14g protein per serving
- Label B:
  - Make it your own[46]
  - Our most delicious pancake ever!
- Label C:
  - Just add water
  - Resealable package
  - Simple. Scrumptious. Timeless
  - Blank[47]
- Label D:
  - Whole grains taste better
  - USDA Organic
  - Blank
- Label E:
  - New look, same great taste
  - Light & fluffy
  - Protein-packed
  - Blank

---

[43] As mentioned earlier, each of these label groups is a separate attribute in the conjoint analysis.

[44] Label groups A and B contain no "Blank" level, which indicates that one of the labels from each of these groups was shown in every product profile.

[45] The headers "Label A" through "Label E" were not shown to respondents in the choice task. Respondents just saw the actual labels (or lack thereof if blank).

[46] All levels included in Labels B, C, D, and E can be found on at least one Kodiak Pancake label or marketing, or a competing pancake and waffle mix product label or marketing. *See* Exhibit B (Materials Reviewed) for more details.

[47] The level "Blank" in the Labels attributes refers to the label in that label group not being shown in a product profile during the choice tasks. For example, in Label C "Blank" means that none of the labels "Just add water", "Resealable package", nor "Simple. Scrumptious. Timeless" will be included in the set of labels shown. It indicates, in other words, the absence of that label as opposed to its presence.

**Price**

In this exercise, the following prices will be used.  As a reminder, please assume the following:

- The prices shown represent the advertised price as marked in the store.


- $1.99
- $3.49
- $4.99
- $6.49

51.     Respondents were then shown a sample choice task, and then a series of twelve choice tasks, each containing a choice set of three different, hypothetical pancake and waffle mix options ("product profiles") that were described by the combinations of levels of the features that I selected.  The choice sets were chosen by the Sawtooth Software program using a scientific experimental design to ensure that respondents saw each level of each feature in the choice sets with roughly the same frequency.  The designs are highly efficient, i.e., they provide the estimates of partworths with high precision.[48]

52.     The Label attributes order was randomized across respondents, but not within respondents, in the choice exercises, with the exception of brand, package size (displayed with brand), and price, which were always listed first and last, respectively.  For each set of three alternative pancake and waffle mix options, respondents were asked: "If these were your only options and you had to choose a pancake and waffle mix, which pancake and waffle mix with the brand, package size, labels, and price shown would you choose?"  In the survey's choice tasks, respondents indicated which of the three options they would choose.  In each choice task,

---

[48] For more technical descriptions, *see The CBC System for Choice-Based Conjoint Analysis (Version 9)*, Sawtooth Software Technical Paper Series, 2017.   Efficiencies were greater than .993 for the balanced overlap randomized designs.

respondents were also presented with a second question which read, **"Given your knowledge of the market, including other pancake and waffle mix options available to you anywhere, would you actually be willing to buy the pancake and waffle mix option that you chose above with the brand, package size, labels, and price shown?"**[49]

53.     Following the twelve choice tasks, respondents in the survey were thanked for their time and the survey was completed.

## IX.   Analysis

54.     Hierarchical Bayes regression estimates of the partworths for each respondent were obtained from the survey data using software developed by Sawtooth Software, Inc.  As described previously, partworths represent the relative preference or utility associated with each level of each product attribute.  The overall utility of a product is the sum of the partworths for the attribute levels possessed by the product.  The partworths, which were estimated at the individual level, were then used in the market simulations described below.  In Exhibit I, I summarize the average partworths.

55.     As is a commonly accepted practice in conjoint studies, I used a model that ensures that the partworths for the price follow a logical order, i.e., respondents always prefer to pay less for a given pancake and waffle mix option.  For the purposes of this survey, that means they prefer a price of $1.99 to a price of $3.49, prefer a price of $3.49 to a price of $4.99, and prefer a price of $4.99 to a price of $6.49.

---

[49] Brazell, Jeff D., Christopher G. Diener, Ekaterina Karniouchina, William L. Moore, Válerie Séverin, and Pierre-Francois Uldry (2006). "The no-choice option and dual response choice designs," *Marketing Letters*, Vol. 17, No. 4 (December), pp. 255-268.

56.     The average values of the estimated partworths in Exhibit I indicate that the market prefers the Products with the misrepresentation over Products without the misrepresentation.  That is, the average partworths for the Products with the misrepresentation are greater than the average partworths for the same Products without the misrepresentation.

57.     In order to establish the appropriateness of using the partworths to forecast customer behavior, I tested the fit and predictive ability of the conjoint analysis estimates.  One such method is to determine the holdout performance, which measures how well the partworth estimates predict the actual choices made by survey respondents when looking at a subset of the choice tasks not used in the estimation.  In other words, if the model is still able to predict product choices for the one choice task that is removed or "held out" from the data used for estimation, I can be more confident in the validity of the model.  In very simple terms, I ask the model, "Given the preferences obtained from the partworths estimated from just eleven choice tasks, how well can you predict the product choice in the twelfth?"  To get a valid indicator of holdout performance, I used HB estimation, excluding one of the twelve choice tasks for each respondent from the estimation.  I repeated this process three times, using a different choice task each time, and calculated the percentage of choices that were predicted correctly with the HB estimates.  A purely random approach would predict a choice correctly only 33.3% of the time (one time out of three).  It is my experience, based on similar surveys I have conducted, that the HB estimates are appropriate for making predictions with respect to alternative scenarios.

## X.    Description of Conjoint Results

58.    The results obtained from conducting the conjoint analysis survey allowed me to calculate the market price premium (measured in dollars and/or percentage terms)[50] that resulted from the misrepresentation in the labeling and marketing of the Products, meaning the difference in market value of the Products with the misrepresentation compared to the market value of the Products without the misrepresentation.

## XI.    Calculation of the Market Price Premium Resulting from the Misrepresentation on the Products

59.    I used the Market-Based method of calculating the market price premium (measured in dollars and/or percentage terms) resulting from the misrepresentation in the labeling and marketing of the Products.  The Market-Based method uses the HB partworths to simulate a market in which all customers react to the same choice set of products and prices.

60.    I used standard procedures in the Sawtooth Software HB CBC software to run the choice simulations.  Market simulations using HB CBC partworth estimates are often used by firms to simulate what would happen if a new product were introduced to a market, or if a firm decided to change a feature or features of an existing product.  Forecasts based on such market simulations are sufficiently accurate such that firms routinely make decisions based on the results of these simulations.[51]  To predict customers' choices in the simulation, I applied an approach commonly used in marketing research called "Randomized First Choice ("RFC") Simulation."

---

[50] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶16 for examples of these cases).  This conversion to a percentage amount is described in ¶¶59-64 and is also discussed in the Weir Declaration.

[51] Orme, B. (2014), "Chapter 10: Market Simulators for Conjoint Analysis," *Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research (Third Edition)*, Manhattan Beach, CA.: Research Publishers LLC, pp. 93-109.

Under RFC, a consumer's probability of choosing a product is based on the relative utility of the available choices, where the consumer's utility from a product is calculated as the sum of the estimated partworths for the features provided by the product plus random draws of the unobserved components in the utility.[52]

61.    As described above, the Market-Based Method of calculating the market price premia and reductions in market value (measured in dollars and/or percentage terms) resulting from the misrepresentation in the labeling and marketing of the Products, sets up a hypothetical situation in which, for the misrepresentation in the survey, there were only two alternative pancake and waffle mix options in  the choice set: one with the misrepresentation, and the other without the misrepresentation.[53]

62.    For the Kodiak Cakes options in each simulation I held all other features (except price) constant at specific levels; the exact levels I chose for these other features did not affect my calculations.[54]  I then simulated markets with lower prices for the Kodiak Cakes options without the misrepresentation.[55]  In the survey, for each respondent, the partworths for the levels present in each product profile were summed to obtain an overall relative utility for the two configurations of Kodiak Cakes options.  These utilities, in turn, combined with a decision rule (e.g., Randomized First Choice), were used in a conjoint simulator to calculate market shares for the Kodiak Cakes

---

[52] The Sawtooth Software HB estimation program includes a standard option to perform RFC. The software assumes that the random perturbations on the partworths of each attribute follow a standard Normal distribution and the additional random perturbations at the product level follow a Gumbel distribution.

[53] As noted above, the pancake and waffle mix option without the misrepresentation is a pancake and waffle mix option with the adjusted ███ of protein amount.

[54] This simulation method is also described in Orme, Bryan K., and Keith Chrzan (2017). *Becoming an Expert in Conjoint Analysis: Choice Modeling for Pros*, Orem, Utah: Sawtooth Software, Inc., p. 194.

[55] "Without the misrepresentation" means that the misrepresentation is edited on the package.  Conversely, "with the misrepresentation" means that the misrepresentation is shown on the package as is. I was able to model a level of ███ ██████████████████████████████ hrough interpolation. Interpolation would also allow me to calculate the price premium for other numbers of grams of protein per serving withing the range of the labels shown to respondents ███ of protein).

option.  Since these two configurations of alternative Kodiak Cakes options were the only products available in this market simulation, their shares added to 100%.  I simulated markets with lower prices for the alternative pancake and waffle mix option without the misrepresentation such that half of the market (i.e., as represented by the data from all of the respondents in our analysis) chose the Kodiak Cakes option with the misrepresentation and half of the market chose the alternative Kodiak Cakes option without the misrepresentation (i.e., each one has a market share of 50%).  The market price premium equals the difference between the two prices that compensates for the presence or absence of the misrepresentation.  This process was then repeated at the other price levels, lowering the price of the Kodiak Cakes option without the misrepresentation to get one measure of price premium, and then raising the price of the Kodiak Cakes option with the misrepresentation to get another.[56],[57]  I chose, among the price differences obtained at the different levels of starting prices, the smallest (which is the most conservative) as the price premium for the Kodiak Cakes option with that misrepresentation.  Mr. Weir has informed me that my Market Simulations estimate the willingness to pay of the marginal consumer.

63.    These dollar values were then expressed as percentages of the highest price available in the survey to give the market price premium for the misrepresentation on a percentage basis.  Using the highest price as the denominator is the most conservative method, because it gives the lowest percentage difference in the price premium calculations.[58]

---

[56] In the survey, to calculate the market price premium for the misrepresentation it is possible to raise the price of the pancake and waffle mix options with the misrepresentation, or to lower the price of the pancake and waffle mix options without the misrepresentation.  I tried both methods, starting at all four price points, and report the market price premium as the smallest value found across all starting price points.

[57] It is also possible to conduct the analysis using linear price partworths. In this study, the resulting price premium calculations are higher than the results I have presented in this Report. See footnote 62 for these results.

[58] This is the most conservative method, because the price chosen is in the denominator when calculating the percent market price premium and dividing by a larger number gives a lower percentage result.

64. The results of the Market-Based simulations are given in Exhibit K. Using the most conservative approach,[59] as noted earlier, the Market-Based Method estimates that the market price premium for "14g protein per serving"[60] versus ███████████ is 15.5% ($1.0037/$6.49).[61,62]

65. Based on the survey and analysis I conducted, the misrepresentation has been shown to lead to changes in consumers' preferences and choices; these form the basis for the market price premium results.

## XII. Conclusions

66. The scientific methodology I used to design, execute, and analyze the survey in this Report is scientifically and economically sound, reliable, and valid. The analyses were designed to estimate the price premium (measured in dollars and percentage terms)[63] resulting from the misrepresentation, meaning the difference in the market value of the Products with the misrepresentation compared to the market value of the Products without the misrepresentation.

---

[59] The results of the Market-Based simulations show that the price premium for California and Nationwide are not statistically significantly different for the misrepresentation presented above, thus results are presented at the California level.

[60] As mentioned in ¶11 above, this figure applies across all specified class products during this class period regardless of variations such as package size (e.g., 20 oz, 60oz).

[61] Interpolation would also allow me to calculate the price premium for other numbers of grams of protein per serving withing the range of the labels shown to respondents (6-14g of protein).

[62] Using linear price partworths, the price premium for the Products with the misrepresentation due to the interpolated change from "14g protein per serving" to ███████████ is 25.4%.

[63] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶ 16). This conversion to a percentage amount is described in ¶¶59-64 and is also discussed in the Weir Declaration.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and

correct. Executed on August 2, 2021 in Newcastle, Maine.

*Steven P. Gaskin*
_____

Steven P. Gaskin

**Exhibits:**

A. Steven P. Gaskin Curriculum Vitae

B. Materials Reviewed and Considered

C. Survey Invitation

D. Questionnaire

E. Screenshots

F. Changes Made to Conjoint Survey Due to Preliminary Pretesting

G. Final Pretests

H. Response Statistics

I. Average Partworths

J. Model Fit and Holdout Diagnostics

K. Price Premium

L. Screener Data Glossary

M. Screener Data Listing (Produced in Excel format: Exhibit M_Kodiak Cakes Screener Data Listing.xlsx)

N. Conjoint Data Listing (Produced in Excel format: Exhibit N_Kodiak Cakes Conjoint Data Listing.csv)

O. CBC/HB Settings

**Exhibit A: Steven P. Gaskin Curriculum Vitae**

E-mail:                    steven_gaskin@outlook.com

Home Address:      52 North Newcastle Road
Newcastle, ME 04553
(781) 812-3226

Education:          MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN
SCHOOL OF MANAGEMENT, Master of Science in Management, June 1983.
Brooks Prize for Best Master's Thesis.

MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science
in Management, June 1977.  Naval ROTC Award for Outstanding
Overall Achievement.

Career Positions:

2020-present        Independent litigation survey expert

2004-2020         APPLIED MARKETING SCIENCE, INC., Waltham, MA
Principal. AMS is a marketing research and consulting organization with two
main practices in which I consult and oversee projects 1) *Product And
Process Improvement* which helps clients in a broad range of product and
service industries identify and use the Voice of the Customer to develop new
products and services and understand customer behavior and 2) *Litigation
Services* which supports expert testimony related to surveys, including
design, execution, analysis, reporting and critique of opposing expert
reports.  Cases include patent damage lawsuits regarding the valuation of
particular product features using conjoint analysis, trademark, class action,
and copyright.  Retired from AMS in February of 2020.

2000-2003         ADPILOT, INC., New York City and Sherborn, MA
Chief Technology Officer.  Provided consulting on marketing models for
magazine advertising effectiveness, targeting for grocery store consumer
promotions, and consumer packaged goods store/week/upc level promotion
response.

1992-2000         THE DELPHI GROUP, INC., Sherborn, MA
President.  Provided consulting on marketing models for forecasting and
promotion response to other market research firms, including the M/A/R/C
Group, Adpilot, Inc., Silknet Software, Sandoz, Schering-Plough, Warner-
Lambert, and Syncra Software.  Worked with marketing expert witnesses and
economists on litigation research.   Winner of competition to become
forecaster of new vehicle sales for all divisions worldwide for Ford Motor
Company.

REDACTED SOUGHT TO BE SEALED

| | |
|---|---|
| 1989-1992 | M/A/R/C, INC., Waltham, MA<br>Director of Research and Development.  Managed the Waltham, MA office.  Developed, sold and delivered marketing sciences model applications to Fortune 500 firms.  Developed and implemented the RAPIDS sales force sizing and allocation model for pharmaceutical companies around the world. |
| 1985-1989 | INFORMATION RESOURCES, INC., Waltham, MA<br>Director of Research and Development.  Rebuilt and enhanced the ASSESSOR new product forecasting model.  Participated in the early development of the Voice of the Customer methodology for generating customer needs. |
| 1982-1985 | MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA<br>Director of Research and Development.   Responsible for the development and commercialization of numerous marketing science models including, CATALYST and DEFENDER. |
| 1977-1982 | UNITED STATES NAVY, Lieutenant aboard guided missile cruiser USS Leahy, CG-16.  Served as Gunnery Officer, Electronic Warfare Officer, and Intelligence Officer during cruises from San Diego to the Far East, Indian Ocean, Persian Gulf and Africa.  Top Secret Special Background Investigation clearance.  Managed extensive ship repairs in shipyard. |
| Publications: | Hauser, John R. and Steven P. Gaskin (1984).  "Application of the "DEFENDER" Consumer Model," *Marketing Science*, Vol. 3, No. 4. |
| | Urban, Glen L., Theresa Carter, Steven Gaskin and Zofia Mucha (1986).  "Market Share Rewards to Pioneering Brands: An Empirical Analysis and Strategic Implications," *Management Science,* Vol. 32, No. 6 (June).  Winner, TIMS College of Marketing Award for Best Paper of 1986. |
| | Gaskin, Steven, Theodoros Evgeniou and Daniel Bailiff (2007).  "Two-Stage Models:  Identifying Non-Compensatory Heuristics for the Consideration Set then Adaptive Polyhedral Methods within the Consideration Set," *Proceedings of the Sawtooth Software 2007 Conference,* Santa Rosa, CA. |
| | Hauser, John R., Min Ding and Steven P. Gaskin (2009).  "Non-compensatory (and Compensatory) Models of Consideration-Set Decisions," *Proceedings of the Sawtooth Software 2009 Conference,* Delray Beach, FL. |
| | Hauser, John R., Abbie Griffin, Robert L. Klein, Gerald M. Katz, and Steven P. Gaskin (2010).  "Quality Function Deployment (QFD)," *Wiley International Encyclopedia of Marketing, <u>edited by Jagdish N. Sheth and Naresh K. Malhotra.</u>* |

A-2

Gaskin, Steven P., Abbie Griffin, John R. Hauser, Gerald M. Katz, and Robert L. Klein (2010).  "Voice of the Customer," *Wiley International Encyclopedia of Marketing, edited by Jagdish N. Sheth and Naresh K. Malhotra.*

Ding, Min, John Hauser, Songting Dong, Daria Dzyabura, Zhilin Yang, Chenting Su and Steven Gaskin (2011).  "Unstructured Direct Elicitation of non-compensatory and Compensatory Decision Rules," *Journal of Marketing Research*, Vol. 48 (February), 116-127.

Griffin, Abbie, Brett W. Josephson, Gary Lilien, Fred Wiersema, Barry Bayus, Rajesh Chandy, Ely Dahan, Steve Gaskin, Ajay Kohli, Christopher Miller, Ralph Oliva and Jelena Spanjol (2013). "Marketing's roles in innovation in business-to-business firms: Status, issues, and research agenda," *Marketing Letters,* Vol. 24 (May), 323-337.

Gaskin, Steven P. (2015). "The David Vases: Considering Serpentine Waves on Yuan Blue and White," *Orientations*, Vol. 46, No. 4 (May), pp. 29-37.

Expert
Testimony

Barbara Schwab et al. v. Philip Morris USA, Inc. et al.
Case No. CV-04-1945 (JBW)(SMG), E.D. of New York
Light Cigarettes Litigation, deposed in connection with support of John Hauser, expert for plaintiffs

Computer Sciences Corporation v. Ascension Health
AAA No. 58-117-Y-00290-08
Customer Satisfaction Survey evaluation (2011 Report)

Linares et al. v. Securitas Security Services, USA et al.
Superior Court, State of California, Los Angeles County
Employment Survey (2011 Report, deposed Sept. 14, 2011)

Devi Khoday and Danise Townsend, et al., v. Symantec Corp. and Digital River, Inc., United States District Court, District of Minnesota, 0:11-cv-00180 (JRT-FLN), Software Service Conjoint Analysis (2013 Report, deposed Aug. 15, 2013)

A-3

REDACTED SOUGHT TO BE SEALED

JDS Therapeutics, LLC and Nutrition 21, LLC, v. Pfizer Inc., Wyeth LLC, Wyeth Consumer Healthcare Ltd. and Wyeth Consumer Healthcare LLC, United States District Court, Southern District Of New York, Case No. 1:12-cv-09002-JSR, Customer Survey evaluation (2013 Report, deposed Oct. 1, 2013)

Stone Creek, Inc. v. Omnia Italian Design and Bon-Ton Stores, Inc., United States District Court, District of Arizona, Case No. 13-cv-00688-NVW, Customer Survey evaluation (2014 Report, deposed Mar 25, 2014; testimony at trial Oct. 23, 2015)

Shannon Adams, et al., v. Target Corporation, United States District Court, Central District of California, Case No. CV13-05944-GHK (PJWx), Conjoint Analysis Design (2014 Declaration, deposed Sept. 26, 2014)

Veronica's Auto Insurance Services, Inc. v. Veronica's Services, Inc., United States District Court, Central District of California, Case No. CV13-05445-ODW, Analysis of Store Location Data (2014 Report)

Eat Right Foods, Ltd. v. Whole Foods Market, Inc., Whole Foods Market Services, Inc., and Whole Foods Market Pacific Northwest, Inc., United States District Court, Western District of Washington, Case No. 3:13-cv-06032, Confusion Survey (2015 Report, deposed May 8, 2015)

Angela Sanchez-Knutson, et al., v. Ford Motor Company, United States District Court, Southern District of Florida, Case No. 14-61344-CIV-DIMITROULEAS (Report regarding a conjoint analysis, Nov. 13, 2015, deposed Dec. 11, 2015)

Kenai Batista, Andy Chance, and Crystal Quebral, et al., v. Nissan North America, Inc., United States District Court, Southern District of Florida, Miami Division, Class Action: Case No. 1:14-cv-24728-Civ-Scola/Otazo-Reyez (Declaration regarding the methodology for a conjoint analysis, Jan. 12, 2016)

Robert Tomassini, et al., v. Chrysler Group LLC (n/k/a FCA US LLC), United States District Court, Northern District of New York, Case No. 3:14-cv-01226-MAD-DEP (Declaration regarding the methodology for a conjoint analysis, Feb. 14, 2016, deposed Jul. 25, 2017)

In Re Azek Building Products, Inc. Marketing and Sales Practices Litigation, United States District Court, District of New Jersey, MDL No. 2506 (KM)(MCA) Case No. 2:12-cv-06627 (MCA) (MAH) (Report regarding a conjoint analysis, May 16, 2016, deposed Jul. 1, 2016)

In Re: Lenovo Adware Litigation, United States District Court, District of Northern California, Case No. 5:15-md-02624-RMW (Declaration regarding the methodology for a conjoint analysis, Jul. 22, 2016)

In Re Shaun Sater, *et al.*, v. Chrysler Group LLC, *et al.*, United States District Court, Central District of California, Eastern Division, Case No. 5:14-cv-00700-VAP-DTB (Declaration regarding the methodology for a conjoint analysis, Aug. 3, 2016, deposed Sept. 16, 2016)

In Re Simply Orange Orange Juice Marketing and Sales Practices Litigation, United States District Court, Western District of Missouri, MDL No. 2361 Master Case No. 4:12-md-02361-FJG (Declaration regarding the methodology for a conjoint analysis, Jul. 8, 2016, Report, Aug. 19, 2016)

Benjamin Hankinson et al. v. R.T.G. Furniture Corp. et al., United States District Court, Southern District of Florida, Case No. 9:15-cv-81139-COHN/SETZLER (Declaration regarding the methodology for a conjoint analysis, Sept. 1, 2016, Report, Oct. 3, 2016)

Billy Glenn et al. v. Hyundai Motor America and Hyundai Motor Company, United States District Court of California, Case No. 8:15-CV-02052-DOC-KES (Declaration regarding the methodology for a conjoint analysis, May 1, 2017, deposed Jul. 21, 2017, Report, Mar. 23, 2018)

Tom Kondash et al. v. Kia Motors America, INC., and Kia Motors Corporation, United States District Court, Southern District of Ohio, Case No. 1:15-cv-506 (Declaration regarding the methodology for a conjoint analysis, Jul. 7, 2017, deposed Nov. 17, 2017)

Jennifer Beardsall et al. v. CVS Pharmacy, Inc., Target Corporation, Walgreen Co., Wal-Mart Stores, Inc., and Fruit of the Earth, Inc., United States District Court, Northern District of Illinois, Case No. 1:16-cv-06103 (Declaration regarding the methodology for a conjoint analysis, Dec. 22, 2017)

In Re Arris Cable Modem Consumer Litigation, United States District Court, Northern District of California, San Jose Division, Case No. 17-cv-1834-LHK (Declaration regarding the methodology for a conjoint analysis, Mar. 9, 2018, deposed Apr. 5, 2018; Report, Jan. 31, 2019; deposed Feb. 14, 2019)

Teresa Elward et al. v. Electrolux Home Products, Inc., United States District Court, Northern District of Illinois Eastern Division, Case No. 1:15-cv-09882 (Declaration regarding the methodology for a conjoint analysis, Apr. 20, 2018, deposed Jul. 27, 2018)

Stephen Hadley et al. v. Kellogg Sales Company, United States District Court, Northern District of California, Case No. 5:16-cv-04955-LHK-HRL (Declaration regarding a demand analysis and the methodology for a conjoint analysis, April 30, 2018, deposed May 30, 2018, Report, Sept. 17, 2018, deposed Oct. 5, 2018)

Doru Bali et al. v. Fiat Chrysler Automobiles N.V., FCA US LLC, Sergio Marchionne, VM Motori S.P.A., VM North America, Inc., Robert Bosch Gmbh, and Robert Bosch LLC,, United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-md-02777-EMC (Report regarding the methodology for and example of two conjoint analyses, Jun. 6, 2018, deposed Jul. 23, 2018)

Michelle Gyorke-Takatri et al. v. Nestlé USA, INC. and Gerber Products Company, Superior Court for The State of California in and for The County of San Francisco, Case No. CGC 15-546850 (Declaration regarding the methodology for a conjoint analysis, Sept. 10, 2018)

Debbie Krommenhock and Stephen Hadley et al. v. Post Foods LLC, United States District Court, Northern District of California, Case No. 3:16-cv-04958-WHO (JSC) (Declaration regarding a demand analysis and the methodology for a conjoint analysis, January 11, 2019, deposed Feb. 28, 2019, report Apr. 24, 2019, deposed May 15, 2019)

Jacob Beaty and Jessica Beaty et al. v. Ford Motor America, United States District Court, Western District of Washington, Case No. 3:17-CV-05201(Declaration regarding the methodology for a conjoint analysis, Feb. 22, 2019, deposed Mar. 26, 2019)

Barry Braverman et al. v. BMW of North America, LLC and BMW AG, United States District Court, Central District of California, Western Division, Case No. 8:16-cv-00966-BRO-SS (Report regarding a conjoint analysis, Mar. 29, 2019, deposed May 29, 2019)

Hudock et al. v. LG Electronics U.S.A., Inc. et al., United States District Court, District of Minnesota, Lead Case No. 16-cv-01220 JRT-KMM (Report regarding a conjoint analysis, May 8, 2019, deposed Jun. 7, 2019)

Suresh Persad et al. v. Ford Motor Company, United States District Court, Eastern District of Michigan, Southern Division, Civil Action No. 2:17-cv-12599-TGBMKM (Declaration regarding a conjoint analysis, Jun. 25, 2019, Report Nov. 7, 2019, deposed Dec. 27, 2019)

Nike, Inc. v. Skechers U.S.A., Inc., United States District Court, District of Oregon, Portland Division, Case No. 2:17-cv-08509-JAK-E (Report evaluating a survey, Jul. 29, 2019, deposed Sept. 18, 2019)

REDACTED SOUGHT TO BE SEALED

Paul Stockinger et al. v. Toyota Motor Motor Sales, Inc., United States District Court, Central District of California, Case No. 17-cv-00035-VAP-KS (Declaration regarding a conjoint analysis, Sept. 12, 2019, deposed Oct. 9, 2019)

Vicky Maldonado et al. v. Apple Inc. et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:16-cv-04067-WHO (Report regarding a conjoint analysis, Feb. 10, 2020)

Jennifer Nemet et al. v. Volkswagen Group of America, et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-cv-04372-CRB (Report regarding a conjoint analysis, Feb. 14, 2020, deposed July 16, 2020)

Jeffrey Koenig and Marcellus Holt v. Vizio, Inc., Superior Court of the State of California, County of Los Angeles, Case No. BC702266 (Declaration regarding a conjoint analysis, Feb. 26, 2020, deposed April 23, 2020)

Will Kaupelis and Frank Ortega v. Harbor Freight Tools USA Inc., United States District Court, Central District of California, Case No.: 8:19-cv-1203 (Declaration regarding a conjoint analysis, March 2, 2020, deposed May 28, 2020)

Banh et al. v. American Honda Motor Company, Inc., United States District Court, Central District of California, Western Division, Case No.: 2:19-cv-05984 (Report regarding a conjoint analysis, April 9, 2020, deposed June 4, 2020)

Daniel Zeiger and Danz Doggie Daytrips v. WellPet LLC, United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-CV-04056-WHO (Report regarding a conjoint analysis, June 29, 2020)

Javier Cardenas et al. v. Toyota Motor Corporation, United States District Court Southern District of Florida, Case No. 18-22798-Civ-Moreno (Report regarding a conjoint analysis, October 14, 2020)

Thomas Bailey v. Rite Aid Corporation, United States District Court, Northern District of California, Case No. 4:18-cv-06926 (Declaration regarding a conjoint analysis, October 16, 2020)

Laura Bechtel and Troy Thoennes v. Fitness Equipment Services, LLC, DBA Sole Fitness, United States District Court, Southern District of Ohio

Western Division, Case No. 1:19-Cv-00726 (Declaration regarding a conjoint analysis, December 2, 2020)

Daniel Prescod v. Celsius Holdings, Inc., Superior Court for the State of California, County of Los Angeles, Case No. 19STCV09321 (Declaration regarding a conjoint analysis, December 16, 2020, deposed April 2, 2021)

Sherida Johnson et al. v. Nissan North America, Inc., United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-cv-00517 (Declaration regarding a conjoint analysis, February 16, 2021, deposed April 22, 2021)

Derick Ortiz v. SIG Sauer, Inc., United States District Court, District of New Hampshire, Case No. 1:19-cv-01025-JL (Report regarding a conjoint analysis, Feb. 26, 2021)

Ralph Milan et al. v. Clif Bar & Company, United States District Court, Northern District of California, Case No. 4:18-cv-02354-JD (Report regarding a conjoint analysis, March 2, 2021, deposed April 29, 2021)

Darren Fulton and Craig Jude Broussard v. Ford Motor Company, United States District Court Southern District of Texas, Case No. 2:18-cv-00456 (Report regarding a conjoint analysis, March 15, 2021, deposed April 20, 2021)

Clarence Simmons et al. v Ford Motor Company, United States District Court Southern District of Florida, Case No. 9-18-cv-81558-RAR (Report evaluating a survey, June 10, 2021, deposed July 30, 2021)

Felix Obertman v. Electrolux Home Products, Inc., United States District Court Eastern District of California, Case No. 2:19-cv-02487-KJM-AC (Declaration regarding a conjoint analysis, June 14, 2021)

Professional
Societies:                    INFORMS (The Institute for Operations Research and Management Science)

A-8

## Exhibit B: Materials Reviewed and Considered

*Bailey v. Rite Aid Corporation*, No. 4:18-cv-06926 YGR (N.D. Cal.)

*Banh v. American Honda Motor Co.*, No. 2:19-cv-05984 RGK (C.D. Cal.)

*Braverman v. BMW of North America, LLC*, No. 16-cv-00966 TJH (C.D. Cal.)

Brazell, Jeff D., Christopher G. Diener, Ekaterina Karniouchina, William L. Moore, Válerie Séverin, and Pierre-Francois Uldry (2006). "The no-choice option and dual response choice designs," *Marketing Letters*, Vol. 17, No. 4 (Dec.), pp. 255-268.

Diamond, Shari S., (2011).  "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence (Third Edition)*, Washington, D.C.: The National Academies Press, pp. 359-422.

*Hadley v. Kellogg Sales Company*, No. 5:16-cv-04955 LHK (N.D. Cal.)

*HB-Reg v4 For Hierarchical Bayes Regression*, Sawtooth Software Technical Paper Series, 2013.

*Hudock v. LG Electronics U.S.A., Inc.*, No. 16-cv-01220 JRT (D. Minn.)

*In Re Arris Cable Modem Consumer Litigation*, No. 17-cv-1834 LHK (N.D. Cal.)

*In Re: Lenovo Adware Litigation*, No. 5:15-md-02624 RMW (N.D. Cal.)

*Kaupelis v. Harbor Freight Tools USA, Inc.*, No. 19-cv-1203 JVS (C.D. Cal.)

*Khoday v. Symantec Corp. and Digital River, Inc.*, No. 0:11-cv-00180 JRT (D. Minn.)

*Koenig v. Vizio, Inc.*, No. BC702266 (Cal. Sup. Ct.)

*Krommenhock v. Post Foods LLC*, No. 3:16-cv-04958 WHO (N.D. Cal.)

Louviere, Jordan (1988). "Conjoint Analysis Modelling of Stated Preferences: A Review of Theory, Methods, Recent Developments and External Validity," *Journal of Transport Economics and Policy: Stated Preference Methods in Transport Research*, Vol. 22, No. 1 (Jan.) pp. 93-119, .

B-1

REDACTED SOUGHT TO BE SEALED

*Maldonado v. Apple, Inc.*, Np. 3:16-cv-04067-WHO (N.D. Cal.)

Orme, B. (2014). *Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research, (Third Edition)*, Manhattan Beach, CA.: Research Publishers LLC.

Orme, Bryan K., and Keith Chrzan (2017). *Becoming an Expert in Conjoint Analysis: Choice Modeling for Pros*, Orem, Utah: Sawtooth Software, Inc.

Orme, Bryan K., and Walter Williams (2016). *What are the Optimal HB Priors Settings for CBC and MaxDiff Studies?*, Orem, Utah: Sawtooth Software, Inc.

Plaintiff's First Amended Class Action Complaint (Dated January 4, 2021)

Poret, Hal. (2010). "A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys," *The Trademark Reporter,* Vol. 100, No. 3 (May-June), pp. 756-807.

*Sanchez-Knutson v. Ford Motor Co.*, No. 14-civ-61344 WPD (S.D. Fla.)

Sawtooth Software, Inc.'s Lighthouse Studio software.  See www.sawtoothsoftware.com.

Sawtooth Software Technical Paper, "Comparing Hierarchical Bayes Draws and Randomized First Choice for Conjoint Simulations," 2000.

Simonson, I. and R. Kivetz (2012). "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Shari Seidman Diamond and Jerre B. Swann, Eds, Chicago, IL.: ABA Publishing, American Bar Association, pp. 243-259.

Singer, Eleanor (2012). "The Use and Effects of Incentives in Surveys," Survey Research Center, Institute for Social Research, University of Michigan.

*The CBC System for Choice-Based Conjoint Analysis* (Version 9), Sawtooth Software Technical Paper Series, 2017.

Train, Kenneth E. (2009). *Discrete Choice Methods with Simulation, (2nd Edition)*, New York, NY: Cambridge University Press.

Websites:

https://www.ams-inc.com/

https://sawtoothsoftware.com/forum/6140/is-there-a-formula-for-calculating-the-zero-centered-diffs

## **Production Documents**

IRI Pricing Data: Kodiak Cakes 3_16_2021.xlsx

The Declaration of Colin Weir

The Declaration of Robert Wolfe

Response to Plaintiff's Second Set of Interrogatories (Dated March 12, 2021)

Product List with when introduced.docx

KM003274_NATIVE_EXCEL_KM003120_v3.xlsx

## **Materials Reviewed for Attribute Development**

https://birchbenders.com/collections/pancake-waffle-mix/products/organic-buttermilk

https://kodiakcakes.com/products/kodiak-cakes-buttermilk-power-cakes-flapjack-waffle-mix

https://www.bobsredmill.com/shop/mixes/buttermilk-pancake-mix.html

https://www.target.com/p/bisquick-complete-simply-buttermilk-with-whole-grain-pancake-waffle-mix-28oz/-/A-13785393

https://www.target.com/p/kodiak-cakes-protein-packed-buttermilk-flapjack-waffle-mix-20oz/-/A-15332348#lnk=sametab

https://www.target.com/p/krusteaz-buttermilk-pancake-mix-32oz/-/A-12927498#lnk=sametab

https://www.walmart.com/grocery/ip/Birch-Benders-Bb-Org-Btrmlk-Mix/109869588

https://www.walmart.com/grocery/ip/Kodiak-Cakes-Power-Cakes-Pancake-and-Waffle-Mix-Buttermilk-20-Oz/47375763

https://www.walmart.com/grocery/ip/Krusteaz-Complete-Buttermilk-Pancake-Mix-32-oz-Box/10307481

https://www.walmart.com/ip/Aunt-Jemima-Buttermilk-Pancake-Waffle-Mix-32-oz-Box/194197491

IRI Pricing Data: Kodiak Cakes 3_16_2021.xlsx

KM003274_NATIVE_EXCEL_KM003120_v3.xlsx

Plaintiff's First Amended Class Action Complaint (Dated January 4, 2021)

Response to Plaintiff's Second Set of Interrogatories (Dated March 12, 2021)

### **Other Materials Reviewed for Questionnaire Development**

https://www.annies.com/product/organic-birthday-confetti-pancake-waffle-mix/

https://www.auntjemima.com/products/pancake_waffle_mixes/whole_wheat_blend

https://www.bettycrocker.com/products/bisquick/flavor-burstin-maple-brown-sugar

https://www.bobsredmill.com/shop/mixes/buckwheat-pancake-mix.html

https://kodiakcakes.com/collections/flapjack-waffle-mix#tag-filter=product-category=flapjack-waffle-mix

https://www.krusteaz.com/products/pancakes-waffles/blueberry-pancake-mix

https://www.krusteaz.com/products/pancakes-waffles/chocolate-chip-pancake-mix

https://www.krusteaz.com/products/pancakes-waffles/pumpkin-spice-pancake-mix

https://www.krusteaz.com/products/pancakes-waffles-gluten-free-mixes/gluten-free-confetti-buttermilk-pancake-mix-mix

B-4

REDACTED SOUGHT TO BE SEALED

**Exhibit C: Survey Invitation**



New Survey Available

| 10 Min | 50 SB |
|---|---|
| Time to Complete | Award Value |

XXXXX, you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Please take this survey on your desktop, laptop, or tablet device. Not all of our surveys are designed for mobile devices. If you choose to use a mobile device, you may not have an optimal experience.

Can't open the link? You can copy the link below into your browser

[SURVEYURL]

For any concerns or questions regarding your survey please contact:

surveysupport@swagbucks.com.

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

**Exhibit D: Questionnaire**

## CONSUMER SURVEY

**LEGEND:**
[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]
*Notes to respondent in italics*

## Overview

[NO SURVEY TITLE WILL BE DISPLAYED TO RESPONDENTS]

[EACH QUESTION WILL BE DISPLAYED ON ITS OWN PAGE, UNLESS OTHERWISE SPECIFIED]

## Introduction & Screening

[INTRODUCTION S1] Thank you for your willingness to participate in our study. The responses you give to these questions are very important to us. If you don't know an answer to a question or if you are unsure, please indicate this by choosing the DON'T KNOW/UNSURE option. It is very important that you do not guess.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please click the "NEXT" button.

[NEXT PAGE]

QS0. Please enter the code exactly as it appears in the image above, and then click "NEXT" to continue.

[INSERT CAPTCHA]

[NEXT PAGE]

[INTRODUCTION S2]

If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please put them on/in before continuing to the next page. When you are ready, please click the "NEXT" button to continue.

[NEXT PAGE]

D-1

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
[RANDOMIZE]
⊙ Desktop computer [CONTINUE]
⊙ Laptop computer [CONTINUE]
⊙ Tablet computer [CONTINUE]
⊙ Smartphone [ON HOLD]
⊙ Other mobile or electronic device [ANCHOR; ON HOLD]

[IF "SMARTPHONE" OR "OTHER" SELECTED IN S1, DISPLAY: "This survey is not formatted for viewing on a smartphone or other mobile device. Please return to the survey, using the same link, from a desktop, laptop, or tablet computer."]

[NEXT PAGE]

QS2. Are you…? *(Select one only)*
⊙ Male
⊙ Female

[NEXT PAGE]

QS3. Into which of the following categories does your age fall? *(Select one only)*
⊙ Under 18 [TERMINATE]
⊙ 18-34 [CONTINUE]
⊙ 35-49 [CONTINUE]
⊙ 50-64 [CONTINUE]
⊙ 65+ [CONTINUE]

[NEXT PAGE]

QS4. In which state do you live? *(Select one only)* [DROP DOWN LIST OF 50 STATES + DC. IF "MY AREA IS NOT LISTED HERE" IS SELECTED, TERMINATE.]

[TERMINATE IF AGE OR GENDER DO NOT MATCH RESPONDENT PARAMETERS PASSED BY PANEL PROVIDER]

[NEXT PAGE]

D-2

QS5. Do you or does any member of your household work for any of the following types of companies? *(Select all that apply)* [RANDOMIZE; ANCHOR "NONE OF THE ABOVE" LAST]

❐   A company that makes or manufactures pancake and waffle mix [TERMINATE]
❐   A company that makes or manufactures chewing gum or candy
❐   A company that makes or manufactures breads, buns, or rolls
❐   A company that makes or manufactures shampoo or conditioner
❐   A marketing or market research firm [TERMINATE]
❐   A public relations or advertising agency [TERMINATE]
❐   None of the above [EXCLUSIVE]

[TERMINATE IF "PANCAKE AND WAFFLE MIX," "MARKETING OR MARKET RESEARCH FIRM," OR "PUBLIC RELATIONS OR ADVERTISING AGENCY" IS SELECTED]

[NEXT PAGE]

QS6. Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. *(Select all that apply)* [RANDOMIZE; ANCHOR "NONE OF THE ABOVE"]

❐   Pancake and waffle mix
❐   Breads, buns, or rolls
❐   Cake and cupcake mix
❐   Pudding or gelatin mix
❐   Granola
❐   Cheese
❐   Ice cream
❐   Milk (dairy or non-dairy)
❐   None of the above [EXCLUSIVE]

[TERMINATE IF "PANCAKE AND WAFFLE MIX" NOT SELECTED]

[NEXT PAGE]

D-3

QS7. You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. *(Select all that apply)* [RANDOMIZE; ANCHOR "NONE OF THE ABOVE"]

- ❑ Kodiak Cakes
- ❑ Bob's Red Mill
- ❑ Birch Benders
- ❑ Bisquick
- ❑ Pearl Milling Company (formerly known as Aunt Jemima)
- ❑ Krusteaz
- ❑ Annie's Homegrown
- ❑ Hungry Jack
- ❑ King Arthur
- ❑ Pillsbury
- ❑ Mrs. Butterworth's
- ❑ Purely Elizabeth
- ❑ Simple Mills
- ❑ Pioneer
- ❑ None of the above [EXCLUSIVE]

[TERMINATE IF "KODIAK CAKES" NOT SELECTED]

[NEXT PAGE]

QS8. You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. *(Select all that apply)* [RANDOMIZE; ANCHOR NONE OF THE ABOVE]

- ❑ Buttermilk
- ❑ Blueberry
- ❑ Chocolate Chip
- ❑ Cinnamon Oat
- ❑ Maple Brown Sugar
- ❑ Pumpkin Spice
- ❑ Confetti
- ❑ Buckwheat
- ❑ Whole Wheat
- ❑ Dark Chocolate
- ❑ Almond Poppy
- ❑ Strawberry Chocolate Chip
- ❑ Peanut Butter
- ❑ Sweet Rhubarb [TERMINATE]
- ❑ None of the above [EXCLUSIVE]

D-4

[TERMINATE IF "BUTTERMILK" NOT SELECTED; TERMINATE IF "SWEET
RHUBARB" IS SELECTED]

[NEXT PAGE]

QS9. Please select ["NORTH"] ["SOUTH"] ["EAST"] ["WEST"] from the following list in
order to continue with this survey. *(Select one only)*
[RANDOMIZE THE FOUR QUESTION VERSIONS, CORRECT RESPONSE OPTION
SHOULD MATCH THAT OF QUESTION; RANDOMIZE ANSWER OPTIONS]

- ⊙ NORTH
- ⊙ SOUTH
- ⊙ EAST
- ⊙ WEST

[NEXT PAGE]

QS10. You have qualified to take this survey. Before continuing, please carefully read these
instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic
  or written materials.

- Please keep your browser maximized for the entire survey.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet
  screen, please put them on/in before continuing to the next page.

*(Select one only)*
⊙ I understand and agree to the above instructions [CONTINUE]
⊙ I do not understand or do not agree to the above instructions [TERMINATE]

[NEXT PAGE]

## MAIN QUESTIONNAIRE

[INTRODUCTION 1]

For the following questions, we will be focusing on the decision to purchase **pancake and
waffle mix.**

[NEXT PAGE]

Now imagine that you are shopping for **pancake and waffle mix.**

The following questions will involve a series of exercises. In each exercise, you will make **two** choices.

- First, **you will be shown three different pancake and waffle mixes that vary in terms of features and prices.** You will be asked, given that you have to make a choice, to choose the pancake and waffle mix with the brand, package size, labels, and price shown that you most prefer.

- You will also be asked, based on your knowledge of the market, including other pancake and waffle mixes available to you anywhere, whether **you would actually be willing to buy the pancake and waffle mix option that you chose with the brand, package size, labels, and price shown.**

[WAIT 10 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

The pancake and waffle mix options that will be shown to you include one or more features within each of the following categories:

- Brand
- Package Size
- Labels
- Price

[NEXT PAGE]

For the purpose of these exercises, you should:

- Assume each pancake and waffle mix option will be described by the features you were just shown. Any other features beyond those shown in the exercise (Brand, Package Size, Labels, Price) are assumed to be the same for all pancake and waffle mix options presented.

- Assume all pancake and waffle mix options from which you may choose are of the buttermilk flavor variety.

- Assume all pancake and waffle mix options are available at the store at which you typically shop. Each pancake and waffle mix option shown is offered by the same retailer or seller, so any preferences you may have for a particular retailer or seller should not matter.

- Assume the prices shown represent the advertised price as marked in the store.

D-6

Again, please assume that any other features beyond those shown in the exercise will be the same across all of the pancake and waffle mix options you will be shown.

Select "NEXT" to continue.

[WAIT 5 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

We will now give you a more detailed introduction to each feature that will vary in the pancake and waffle mix options among which you will be asked to choose.

[NEXT PAGE]

**Brand**

In this exercise, the pancake and waffle mix options shown will be one of the following brands and package sizes. [RANDOMIZE BRANDS]

| [BRAND LOGO TO DISPLAY] | Package Size |
|---|---|
|  | 20 oz. package |
|  | 32 oz. package |

D-7

| | |
|---|---|
|  | 16 oz. package |
| | 32 oz. package |
| (Pearl Milling Company is formerly known as Aunt Jemima) | |
| | 24 oz. package |

| | 28 oz. package |
|---|---|
|  | |

[NEXT PAGE; DELAY 3 SECONDS]

**Labels**

In this exercise, the following labels may or may not appear on the pancake and waffle mix options: [RANDOMIZE BULLETS]

- 6g protein per serving
- 10g protein per serving
- 14g protein per serving
- Make it your own
- Our most delicious pancake ever!
- Just add water
- Resealable package
- Simple. Scrumptious. Timeless
- Whole grains taste better
- USDA Organic
- New look, same great taste
- light & fluffy
- Protein-packed

[NEXT PAGE; DELAY 3 SECONDS]

**Price**

In this exercise, the following prices will be used. As a reminder, please assume the following:

- The prices shown represent the advertised price as marked in the store.

- $1.99
- $3.49
- $4.99
- $6.49

[NEXT PAGE; DELAY 3 SECONDS]

**CHOICE EXERCISE TUTORIAL**

[NEXT PAGE]

Here is an **example** of what one particular set of choices might look like.

Each of the three columns shown represents one of the three pancake and waffle mix options from which you will be asked to choose.

Please note, in the actual exercise, you will be able to select the blue, underlined link to review the detailed assumptions about the exercise.

*This is just an example.*

Please select the "NEXT" button after you have reviewed the example.

[INSERT SAMPLE IMAGE OF CHOICE TASK]



[UNDERNEATH TASK EXAMPLE]: *As a reminder, this is just an example. You cannot select the buttons in the image above.*

[WAIT 5 SECONDS BEFORE SHOWING "NEXT" BUTTON]

[NEXT PAGE]

D-11

On each of the pages that follow there will be one "choice task," in which three hypothetical pancake and waffle mix options are presented, each with a different set of features. You will be asked to choose the pancake and waffle mix option you most prefer, **<u>if you had to choose, if there were no other options available AND if all other features not mentioned in the exercise were the same across the pancake and waffle mix options shown.</u>**

- Please assume that any other features beyond those shown in the exercise are the same for all of the pancake and waffle mix options presented.

Once you have chosen one of the three pancake and waffle mix options as your most preferred option, you will then be asked a second question:

- "Given your knowledge of the market, including other pancake and waffle mix options available to you anywhere, would you **actually be willing to buy the pancake and waffle mix option that you chose above with the brand, package size, labels, and price shown?"**

There will be twelve of these choice exercises, after which the survey will conclude.

Next, you will begin the choice exercises. Select the "NEXT" button to get started.

[WAIT 10 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

## Choice Exercises

[CONJOINT EXERCISE TAKES PLACE HERE. CHOICE TASK REPEATED 12 TIMES]

[NEXT PAGE]

[RESPONDENTS FORWARDED TO PANEL THANK-YOU PAGE]

[END OF SURVEY]

## Exhibit E: Screenshots

Introduction and Screening

Introduction S1.



Screening Qualification ("S" Series of Questions)

QS0.

Introduction S2.



QS1.



REDACTED SOUGHT TO BE SEALED

QS2.

QS3.



QS4.



QS5.



REDACTED SOUGHT TO BE SEALED

QS6.



0% ▬▬▬▬ 100%

Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase.

*(Select all that apply)*

☐ Cake and cupcake mix
☐ Ice cream
☐ Pancake and waffle mix
☐ Breads, buns, or rolls
☐ Granola
☐ Milk (dairy or non-dairy)
☐ Pudding or gelatin mix
☐ Cheese
☐ None of the above

**NEXT**

Copyright © 2021, Applied Marketing Science, Inc.

E-5

REDACTED SOUGHT TO BE SEALED

QS7.

You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase.

*(Select all that apply)*

- ☐ Pioneer
- ☐ Bob's Red Mill
- ☐ Kodiak Cakes
- ☐ Purely Elizabeth
- ☐ Mrs. Butterworth's
- ☐ Simple Mills
- ☐ Annie's Homegrown
- ☐ Pearl Milling Company (formerly known as Aunt Jemima)
- ☐ King Arthur
- ☐ Hungry Jack
- ☐ Pillsbury
- ☐ Birch Benders
- ☐ Bisquick
- ☐ Krusteaz
- ☐ None of the above

**NEXT**

Copyright © 2021, Applied Marketing Science, Inc.

QS8.



You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase.

*(Select all that apply)*

- ☐ Buttermilk
- ☐ Whole Wheat
- ☐ Peanut Butter
- ☐ Cinnamon Oat
- ☐ Maple Brown Sugar
- ☐ Pumpkin Spice
- ☐ Dark Chocolate
- ☐ Almond Poppy
- ☐ Strawberry Chocolate Chip
- ☐ Buckwheat
- ☐ Blueberry
- ☐ Chocolate Chip
- ☐ Confetti
- ☐ Sweet Rhubarb
- ☐ None of the above

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

QS9.

Please select EAST from the following list in order to continue with this survey.

*(Select one only)*

- ○ SOUTH
- ○ EAST
- ○ NORTH
- ○ WEST

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

QS10.



Main Questionnaire

Choice Exercise Setup
Introduction 1





Now imagine that you are shopping for **pancake and waffle mix**.

The following questions will involve a series of exercises. In each exercise, you will make **two** choices.

- First, **you will be shown three different pancake and waffle mixes that vary in terms of features and prices**. You will be asked, given that you have to make a choice, to choose the pancake and waffle mix with the brand, package size, labels, and price shown that you most prefer.

- You will also be asked, based on your knowledge of the market, including other pancake and waffle mixes available to you anywhere, whether **you would actually be willing to buy the pancake and waffle mix option that you chose with the brand, package size, labels, and price shown**.

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

The pancake and waffle mix options that will be shown to you include one or more features within each of the following categories:

- Brand
- Package Size
- Labels
- Price

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

REDACTED SOUGHT TO BE SEALED

0%  ▬▬▬▬▬▬  100%

For the purpose of these exercises, you should:

- Assume each pancake and waffle mix option will be described by the features you were just shown. Any other features beyond those shown in the exercise (Brand, Package Size, Labels, Price) are assumed to be the same for all pancake and waffle mix options presented.

- Assume all pancake and waffle mix options from which you may choose are of the buttermilk flavor variety.

- Assume all pancake and waffle mix options are available at the store at which you typically shop. Each pancake and waffle mix option shown is offered by the same retailer or seller, so any preferences you may have for a particular retailer or seller should not matter.

- Assume the prices shown represent the advertised price as marked in the store.

Again, please assume that any other features beyond those shown in the exercise will be the same across all of the pancake and waffle mix options you will be shown.

Select "NEXT" to continue.

**NEXT**

Copyright © 2021, Applied Marketing Science, Inc.

---

0%  ▬▬▬▬▬▬  100%

We will now give you a more detailed introduction to each feature that will vary in the pancake and waffle mix options among which you will be asked to choose.

**NEXT**

Copyright © 2021, Applied Marketing Science, Inc.

Brand



| | |
|---|---|
| BIRCH BENDERS | 16 oz. package |
| Aunt Jemima / Pearl Milling Company (Pearl Milling Company is formerly known as Aunt Jemma) | 32 oz. package |
| KRUSTEAZ | 32 oz. package |
| Bob's Red Mill | 24 oz. package |
| Bisquick | 28 oz. package |
| 100% WHOLE GRAINS KODIAK | 20 oz. package |

**Brand**

In this exercise, the pancake and waffle mix options shown will be one of the following brands and package sizes.

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

E-11

Labels



**Labels**

In this exercise, the following labels may or may not appear on the pancake and waffle mix options:

- 14g protein per serving
- New look, same great taste
- 10g protein per serving
- Protein-packed
- Whole grains taste better
- 6g protein per serving
- Make it your own
- Our most delicious pancake ever!
- Resealable package
- Just add water
- light & fluffy
- USDA Organic
- Simple. Scrumptious. Timeless

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

E-12

Price



E-13

REDACTED SOUGHT TO BE SEALED

Choice Exercise Tutorial



Copyright © 2021, Applied Marketing Science, Inc.

0%                                              100%

On each of the pages that follow there will be one "choice task," in which three hypothetical pancake and waffle mix options are presented, each with a different set of features. You will be asked to choose the pancake and waffle mix option you most prefer, **if you had to choose, if there were no other options available AND if all other features not mentioned in the exercise were the same across the pancake and waffle mix options shown**.

- Please assume that any other features beyond those shown in the exercise are the same for all of the pancake and waffle mix options presented.

Once you have chosen one of the three pancake and waffle mix options as your most preferred option, you will then be asked a second question:

- "Given your knowledge of the market, including other pancake and waffle mix options available to you anywhere, would you **actually be willing to buy the pancake and waffle mix option that you chose above with the brand, package size, labels, and price shown?**"

There will be twelve of these choice exercises, after which the survey will conclude.

Next, you will begin the choice exercises. Select the "NEXT" button to get started.

NEXT

Copyright © 2021, Applied Marketing Science, Inc.

E-15

Choice Exercises



REDACTED SOUGHT TO BE SEALED

**Exhibit F: Changes Made to Conjoint Survey Due to Preliminary Pretesting**

**Overview**

AMS conducted pretesting of the Kodiak Cakes conjoint survey under my direction to ensure that the survey content and questions were understood by respondents. The pretesting process was divided into two stages. In the first stage, preliminary pretesting, the focus was to identify and correct possible issues in the survey. Ten (10) pretest respondents were sufficient to proceed to the second stage, final pretesting. The purpose of final pretesting was to confirm the study would be understood and found not to be biased or leading by respondents. Ten (10) respondents completed final pretesting.

Potential issues were identified in the course of preliminary pretesting of the conjoint surveys. The potential issues are summarized below, along with their associated findings and solutions.

| Conjoint Survey Preliminary Pretesting | |
| --- | --- |
| **Potential Issue** | **Finding and Solution** |
| 1. One respondent noted that they purchased non-dairy milk and weren't sure whether this qualified as "Milk" in QS6. | Additional language was incorporated into the "Milk" response option in QS6. Specifically, "dairy or non-dairy" was added to the response option in parentheses. |
| 2. Respondents noted areas in the survey where minor formatting edits would be beneficial. | Formatting edits such as bolding were made throughout the survey. |

**Exhibit G: Final Pretests**

**CONJOINT PRETEST – FINAL PRETEST 1**

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
  ☒ Yes… If yes, who? ENTER TEXT HERE: One of the pancake brands I saw
  ☐ No
  ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
  ☐ Yes… If yes, how? ENTER TEXT HERE:
  ☒ No
  ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
  ☐ Yes, I had difficulty understanding the questions and instructions
  ☒ No, I did not have difficulty understanding the questions and instructions
  ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
  ☐ Yes, I felt the survey was trying to get me to answer in a certain way
  ☒ No, I did not feel the survey was trying to get me to answer in a certain way
  ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-2

## CONJOINT PRETEST – FINAL PRETEST 2

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☒ Yes… If yes, how? ENTER TEXT HERE: Trying to get consumers' thoughts on information that is provided about each product and why they would purchase.
    ☐ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-4

## CONJOINT PRETEST – FINAL PRETEST 3

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

☒ Yes… If yes, who? ENTER TEXT HERE: Aunt Jemima or Bisquick.

☐ No

☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

☒ Yes… If yes, how? ENTER TEXT HERE: Comparing lower products to premium products and coming up with new line.

☐ No

☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

☐ Yes, I had difficulty understanding the questions and instructions

☒ No, I did not have difficulty understanding the questions and instructions

☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

☐ Yes, I felt the survey was trying to get me to answer in a certain way

☒ No, I did not feel the survey was trying to get me to answer in a certain way

☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T
ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an
answer? Would you have preferred a different way to ask the question or give the instruction?
Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT
SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to
imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most
preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to
choose among only varied on the features described and that all the *other* features of the
pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important
than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 4

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☒ Yes… If yes, how? ENTER TEXT HERE: See if their brand would be chosen the most, compared to competitors.
    ☐ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 5

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

    ☒ Yes… If yes, who? ENTER TEXT HERE: Maybe the New Aunt Jemima company.

    ☐ No

    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

    ☒ Yes… If yes, how? ENTER TEXT HERE: Figure out what to put on packages and offerings.

    ☐ No

    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

    ☐ Yes, I had difficulty understanding the questions and instructions

    ☒ No, I did not have difficulty understanding the questions and instructions

    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

    ☐ Yes, I felt the survey was trying to get me to answer in a certain way

    ☒ No, I did not feel the survey was trying to get me to answer in a certain way

    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
    ☒ Yes, I was able to answer all of the questions
    ☐ No, I was not able to answer all of the questions
    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
    ☒ Yes, I looked at all or almost all of the features in making my choices
    ☐ No, I did not look at all or almost all of the features in making my choices
    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
    ☒ Yes, I considered some features to be more important than others
    ☐ No, I did not consider some features to be more important than others
    ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 6

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
☐ Yes… If yes, who? ENTER TEXT HERE:
☒ No
☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
☐ Yes… If yes, how? ENTER TEXT HERE:
☒ No
☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
☐ Yes, I had difficulty understanding the questions and instructions
☒ No, I did not have difficulty understanding the questions and instructions
☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
☐ Yes, I felt the survey was trying to get me to answer in a certain way
☒ No, I did not feel the survey was trying to get me to answer in a certain way
☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

REDACTED SOUGHT TO BE SEALED

Q5. Were you or were you not able to answer all of the questions?
    ☒ Yes, I was able to answer all of the questions
    ☐ No, I was not able to answer all of the questions
    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
    ☒ Yes, I looked at all or almost all of the features in making my choices
    ☐ No, I did not look at all or almost all of the features in making my choices
    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
    ☒ Yes, I considered some features to be more important than others
    ☐ No, I did not consider some features to be more important than others
    ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 7

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

    ☒ Yes… If yes, who? ENTER TEXT HERE: Pancake company.

    ☐ No

    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

    ☐ Yes… If yes, how? ENTER TEXT HERE:

    ☒ No

    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

    ☐ Yes, I had difficulty understanding the questions and instructions

    ☒ No, I did not have difficulty understanding the questions and instructions

    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

    ☐ Yes, I felt the survey was trying to get me to answer in a certain way

    ☒ No, I did not feel the survey was trying to get me to answer in a certain way

    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
    ☒ Yes, I was able to answer all of the questions
    ☐ No, I was not able to answer all of the questions
    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
    ☒ Yes, I looked at all or almost all of the features in making my choices
    ☐ No, I did not look at all or almost all of the features in making my choices
    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
    ☒ Yes, I considered some features to be more important than others
    ☐ No, I did not consider some features to be more important than others
    ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 8

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

&#8864; Yes… If yes, who? ENTER TEXT HERE: Some pancake brand, unsure which one.

☐ No

☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

&#8864; Yes… If yes, how? ENTER TEXT HERE: Guess – to see what people like in the pancake space.

☐ No

☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

☐ Yes, I had difficulty understanding the questions and instructions

&#8864; No, I did not have difficulty understanding the questions and instructions

☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

☐ Yes, I felt the survey was trying to get me to answer in a certain way

&#8864; No, I did not feel the survey was trying to get me to answer in a certain way

☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-16

## CONJOINT PRETEST – FINAL PRETEST 9

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
☐ Yes… If yes, who? ENTER TEXT HERE:
☐ No
☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
☒ Yes… If yes, how? ENTER TEXT HERE: Trying to come up with both the catchphrases that people are looking for to motivate them to purchase while also factoring in the price points folks are willing to pay for those attributes.
☐ No
☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
☐ Yes, I had difficulty understanding the questions and instructions
☒ No, I did not have difficulty understanding the questions and instructions
☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
☐ Yes, I felt the survey was trying to get me to answer in a certain way
☒ No, I did not feel the survey was trying to get me to answer in a certain way
☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

G-17

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-18

## CONJOINT PRETEST – FINAL PRETEST 10

- The following questions will be asked after the respondent has completed the survey.

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

☐ Yes… If yes, who? ENTER TEXT HERE:
☒ No
☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

☒ Yes… If yes, how? ENTER TEXT HERE: Identify a price point on what people will pay for and what their priorities are when buying pancake and waffle products, what phrases consumers are attracted to.
☐ No
☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

☐ Yes, I had difficulty understanding the questions and instructions
☒ No, I did not have difficulty understanding the questions and instructions
☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

☐ Yes, I felt the survey was trying to get me to answer in a certain way
☒ No, I did not feel the survey was trying to get me to answer in a certain way
☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
    ☒ Yes, I was able to answer all of the questions
    ☐ No, I was not able to answer all of the questions
    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were shopping for pancake and waffle mixes?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

[READ] Please think back to the part of the survey where you were asked to choose your most preferred pancake and waffle mix…

Q7. Did you or did you not understand that the pancake and waffle mixes you were asked to choose among only varied on the features described and that all the *other* features of the pancake and waffle mixes were the same for all the options presented?
    ☒ Yes, I understood
    ☐ No, I did not understand
    ☐ Unsure

Q8. Did or did you not look at all or almost all of the features in making your choices?
    ☒ Yes, I looked at all or almost all of the features in making my choices
    ☐ No, I did not look at all or almost all of the features in making my choices
    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
    ☒ Yes, I considered some features to be more important than others
    ☐ No, I did not consider some features to be more important than others
    ☐ Unsure

G-20

REDACTED SOUGHT TO BE SEALED

**Exhibit H: Response Statistics**

| | |
|---|---|
| (A) Invitations sent | *75,859* |
| (B) Completed surveys | *550* |
| (C) Disqualified | *7,741* |
| Terminates | *7,646* |
| Failed Gender and/or Age Validation | *95* |
| (D) Incomplete/Breakoffs | *63* |
| Screener | *61* |
| Conjoint Introduction | *1* |
| Conjoint Exercise | *1* |
| (E) Total Responding | *8,354* |
| Qualification Rate = (E-C)/(E) | *7.3%* |
| Completion Rate = (B)/(B+D) | *89.7%* |
| Conjoint Completion Rate = (B)/(B+D: Conjoint Introduction + D: Conjoint Exercise) | *99.6%* |
| Response Rate = (E)/(A) | *11.0%* |

**Exhibit I: Average Partworths**

| Survey Attribute/Level | Average Partworth Values (Zero Centered Diffs)[1] |
|---|---|
| Brand | |
| Kodiak | 63.78 |
| Krusteaz | 35.07 |
| Birch Benders | -87.86 |
| Aunt Jemima/PMC | 12.39 |
| Bob's Red Mill | -9.04 |
| Bisquick | -14.33 |
| | |
| Label A: Protein | |
| 6g protein per serving | -45.69 |
| 10g protein per serving | 0.40 |
| 14g protein per serving | 45.29 |
| | |
| Label B: Other Labels | |
| Make it your own | -3.33 |
| Our most delicious pancake ever! | 3.33 |
| | |
| Label C: Other Labels | |
| Just add water | 4.94 |
| Resealable package | -0.93 |
| Simple. Scrumptious. Timeless | 9.73 |
| Label C - Blank | -13.73 |
| | |
| Label D: Other Labels | |
| Whole grains taste better | 4.36 |
| USDA Organic | 13.14 |
| Label D - Blank | -17.50 |
| | |
| Label E: Other Labels | |
| New look, same great taste | 4.06 |
| light & fluffy | 5.60 |
| Protein-packed | -2.73 |
| Label E - Blank | -6.93 |
| | |
| Price | |

---

[1] The zero centered difference figures shown were calculated using the Sawtooth Software simulator.  For details on how the software calculates them, see https://sawtoothsoftware.com/forum/6140/is-there-a-formula-for-calculating-the-zero-centered-diffs

| | | |
|---|---|---|
| | $1.99 | 89.24 |
| | $3.49 | 41.87 |
| | $4.99 | -11.95 |
| | $6.49 | -119.16 |
| | | |
| | None | -113.35 |

**Exhibit J: Model Fit and Holdout Diagnostics**

In order to establish the appropriateness of using the partworths to forecast changes in market value, I tested the fit and predictive ability of the conjoint analysis estimates by determining the holdout performance, which measures how well the partworth estimates predict the actual choices made by survey respondents when looking at a subset of the choice sets not used in the estimation.

In very simple terms, I ask the model, "Given the preferences obtained from the partworths estimated from just 11 choice sets, how well can you predict the product choice in the 12th?" To get a valid indicator of holdout performance, I used the HB regression excluding one of the twelve choice sets for each respondent from the estimation. I repeated this process three times using a different choice set each time and calculated the percentage of choices that could be predicted correctly with the HB estimates.

**Key to Model Types:**

**Price Constrained**: Main-effects model with price partworths constrained so that partworths for prices monotonically decrease as price increases. This was the model I selected to use as the basis for my price premium calculations.

**Unconstrained:** Standard main-effects model. No interactions, no price constraints.

**Interactions:** Model with attributes that interact. Typically models with interactions fit better in the calibration sample (which is natural, since the interactions give the model additional explanatory variables). However, the interactions tend not to help models' ability to predict choices in the holdout sample. Further, upon running the Sawtooth Software CBC/HB Model Explorer[1], we found there were no interactions between our attributes that merited inclusion in the model.

**No Interactions:** Standard main-effects model.

**Holdout Diagnostics:** Conducted using designs employing 11 choice sets in the calibration, and leaving out one question for holdout prediction.[2]

---

[1] Orme, Bryan K., and Walter Williams (2016). *What are the Optimal HB Priors Settings for CBC and MaxDiff Studies?*, Orem, Utah: Sawtooth Software, Inc.

[2] A purely random approach would predict the choice correctly only 33.3 percent of the time (one time out of three). It is my opinion that the HB estimates are appropriate for making predictions with respect to alternative scenarios.

| | Price Constrained, No Interactions | Price Unconstrained, No Interactions |
|---|---|---|
| **Holdout = Choice Task 4** | | |
| Hit Rate (Fit): | 0.9537 | 0.9577 |
| Hit Rate (Holdout): | 0.7125 | 0.7104 |
| | | |
| **Holdout = Choice Task 8** | | |
| Hit Rate (Fit): | 0.9516 | 0.9589 |
| Hit Rate (Holdout): | 0.7188 | 0.7273 |
| | | |
| **Holdout = Choice Task 12** | | |
| Hit Rate (Fit): | 0.9541 | 0.9623 |
| Hit Rate (Holdout): | 0.7019 | 0.6998 |
| | | |
| Average Hit Rate (Fit) | 0.9531 | 0.9596 |
| Average Hit Rate (Holdout) | 0.7111 | 0.7125 |

**Exhibit K: Price Premium**

For the Kodiak Cakes pancake and waffle mixes in this simulation, I held all other features (except price) constant at specific levels; [1] the exact levels I chose for these other features did not affect our calculations.  The prices of each of the two Kodiak Cakes pancake and waffle mixes in the simulator were initially set at $1.99.  In this simulated market, for the protein misrepresentation at hand, I found the higher price of the Kodiak Cakes pancake and waffle mix with the protein misrepresentation such that half of the market chose the first Kodiak Cakes pancake and waffle mix, and half of the market chose the second Kodiak Cakes pancake and waffle mix without the protein misrepresentation. The price premium equals the difference between the two prices that compensates for the protein misrepresentation.  This process was then repeated at the other price levels to get one measure of price premia, and then lowering the price of the Kodiak Cakes pancake and waffle mixes to get another.[2,3]

### Key to Model Types:

**Price Constrained**: Main-effects model with price partworths constrained so that partworths for prices monotonically decrease as price increases

### Key to Simulation Types:

**Randomized First Choice:** This model adds a degree of random error to the partworths and then simulates a respondent's product choice over a large number of trials (with a different random error term each time).  Product share is a function of the distribution of product choices over these trials.  Randomized First Choice simulation is considered to be superior to First Choice simulation in terms of predicting holdout shares.[4]

**Price Premium Calculations:** I specified hypothetical Kodiak Cakes pancake and waffle mixes that varied only on the protein misrepresentation (as represented internally in the conjoint by the label "Label A: Protein"). In order to do this, I interpolated between the ▮▮▮▮▮▮▮▮ levels as necessary to obtain the level value for the amount of protein actually present as discussed in the report. Other features were held constant at specific baseline levels, and the analysis was conducted separately for each price level.  The choice of baseline levels for attributes, other than

---

[1] See Exhibit O for the baseline levels.

[2] To calculate the price premium, it is possible to lower the price of the Kodiak Cakes pancake and waffle mix without the protein misrepresentation, or to raise the price of the Kodiak Cakes pancake and waffle mixes with the protein misrepresentation.  I used both methods, starting at all four price points, and reported the price premium as the smallest value found across all starting price points.  Note, however, that I cannot raise or lower the price beyond the boundaries used in the conjoint analysis (i.e., $1.99 and $6.49).  From the lower bound price of $1.99 I can only raise the price for the Kodiak Cakes pancake and waffle mix with the protein misrepresentation, and for the upper bound price of $6.49 I can only lower the price of the Kodiak Cakes pancake and waffle mix without the protein misrepresentation.

[3] I chose the smallest (which is the most conservative) among the price differences obtained at the different levels of starting prices as the price premium value for the less desirable Kodiak Cakes pancake and waffle mix.  The most conservative percent price premium is calculated by taking the smallest dollar value for the price premium and dividing it by the largest price in the survey.

[4] Sawtooth Software Technical Paper, "Comparing Hierarchical Bayes Draws and Randomized First Choice for Conjoint Simulations," 2000.

the Label A: Protein attribute and price, have no effect on the simulation since they are held constant across the two Kodiak Cakes pancake and waffle mixes. The values below represent the price premium of Kodiak Cakes pancake and waffle mixes resulting from the disclosure to consumers of the actual amount of protein at the time and point of first purchase.

**Lowering the Price of the Kodiak Cakes Pancake and Waffle Mixes without the Misrepresentation (14g protein per serving)**

| Setting Label A- Protein at a value of ▓ protein per serving (*Value compared to Kodiak Cakes pancake and waffle mix with* 14g protein per serving shown on package) | $1.99 | $3.49 | $4.99 | $6.49 |
|---|---|---|---|---|
| *Price Constrained Model* | | | | |
| Randomized First Choice Simulation | - | >$1.50[5] | $1.94 | **$1.01** |

**Raising the Price of the Kodiak Cakes Pancake and Waffle Mixes with the Misrepresentation (14g protein per serving)**

| "14g protein per serving" is shown on package (*Value compared to Kodiak Cakes pancake and waffle mix with* ▓ protein per serving) | $1.99 | $3.49 | $4.99 | $6.49 |
|---|---|---|---|---|
| *Price Constrained Model* | | | | |
| Randomized First Choice Simulation | $2.08 | $1.71 | $1.01 | - |

---

[5] A greater than sign (>) indicates that there is insufficient range in the prices used to compensate for the change in utility. For example, when the Kodiak Cakes pancake and waffle mix with the misrepresentation is $3.49 in the simulation model, the range of prices cannot decrease below $1.99.  So, the price cannot be lowered enough in the simulation to compensate for the exclusion of the misrepresentation.  In such cases, I show the maximum amount the price could be raised or lowered along with a ">" sign to show that the actual reduction in market value would be a greater number than the value shown.  See footnotes 56 and 58 of my report.

**Exhibit L: Screener Data Glossary**

| Variable | Description | Code |
|---|---|---|
| ID | Respondent ID | |
| Qs1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| Qs2 | Are you…? | 1 = Male<br>2 = Female |
| Qs3 | Into which of the following categories does your age fall? | 1 = Under 18<br>2 = 18 - 34<br>3 = 35 - 49<br>4 = 50 - 64<br>5 = 65+ |
| Qs4 | In which state do you live? | |
| Qs5_1 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that makes or manufactures pancake and waffle mix |
| Qs5_2 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that makes or manufactures chewing gum or candy |
| Qs5_3 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that makes or manufactures breads, buns, or rolls |
| Qs5_4 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that makes or manufactures shampoo or conditioner |
| Qs5_5 | Do you or does any member of your household work for any of the following types of companies? | 1 = A marketing or market research firm |
| Qs5_6 | Do you or does any member of your household work for any of the following types of companies? | 1 = A public relations or advertising agency |
| Qs5_7 | Do you or does any member of your household work for any of the following types of companies? | 1 = None of the above |
| Qs6_1 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pancake and waffle mix |

| | | |
|---|---|---|
| Qs6_2 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Breads, buns, or rolls |
| Qs6_3 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Cake and cupcake mix |
| Qs6_4 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pudding or gelatin mix |
| Qs6_5 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Granola |
| Qs6_6 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Cheese |
| Qs6_7 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Ice cream |
| Qs6_8 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Milk (dairy or non-dairy) |
| Qs6_9 | Which, if any, of the following products have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = None of the above |

L-2

| | | |
|---|---|---|
| Qs7_1 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Kodiak Cakes |
| Qs7_2 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Bob's Red Mill |
| Qs7_3 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Birch Benders |
| Qs7_4 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Bisquick |
| Qs7_5 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pearl Milling Company (formerly known as Aunt Jemima) |
| Qs7_6 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Krusteaz |

| | | |
|---|---|---|
| Qs7_7 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Annie's Homegrown |
| Qs7_8 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Hungry Jack |
| Qs7_9 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = King Arthur |
| Qs7_10 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pillsbury |
| Qs7_11 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Mrs. Butterworth's |
| Qs7_12 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Purely Elizabeth |

| Qs7_13 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Simple Mills |
|---|---|---|
| Qs7_14 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pioneer |
| Qs7_15 | You previously mentioned that you had purchased **pancake and waffle mix**. Which, if any, of the following brands of pancake and waffle mix have you purchased **in the past 6 months**? Please only indicate those products that you personally purchased for your own use or shared in the decision to purchase. | 1 = None of the above |
| Qs8_1 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Buttermilk |
| Qs8_2 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Blueberry |
| Qs8_3 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Chocolate Chip |
| Qs8_4 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Cinnamon Oat |

L-5

| | | |
|---|---|---|
| Qs8_5 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Maple Brown Sugar |
| Qs8_6 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Pumpkin Spice |
| Qs8_7 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Confetti |
| Qs8_8 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Buckwheat |
| Qs8_9 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Whole Wheat |
| Qs8_10 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Dark Chocolate |
| Qs8_11 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Almond Poppy |

| | | |
|---|---|---|
| Qs8_12 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Strawberry Chocolate Chip |
| Qs8_13 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Peanut Butter |
| Qs8_14 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = Sweet Rhubarb |
| Qs8_15 | You mentioned that you had purchased **pancake and waffle mix**. Which of the following flavors of **pancake and waffle mix** have you purchased **in the past 6 months**? Please only indicate those that you personally purchased for your own use or shared in the decision to purchase. | 1 = None of the above |
| Qs9 | Please select ["NORTH"] ["SOUTH"] ["EAST"] ["WEST"] from the following list in order to continue with this survey. | 1 = NORTH<br>2 = SOUTH<br>3 = EAST<br>4 = WEST |
| Qs9Index | The correct response to Qs9 | 1 = NORTH<br>2 = SOUTH<br>3 = EAST<br>4 = WEST |
| Qs10 | You have qualified to take this survey. Before continuing, please carefully read these instructions: | 1 = I understand and agree to the above instructions<br>2 = I do not understand or do not agree to the above instructions |
| StartTime | Date and time respondent began survey | |
| EndTime | Date and time respondent finished survey | |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432217651 | 2 | 1 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1432247930 | 2 | 2 | 3 | NJ | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1432249029 | 2 | 2 | 2 | CO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432282586 | 2 | 1 | 3 | WV | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432321189 | 2 | 2 | 3 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432321553 | 2 | 1 | 5 | IL | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1432321609 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432350113 | 2 | 1 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432352689 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432380005 | 1 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432381593 | 2 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432404224 | 2 | 1 | 3 | MA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1432409031 | 2 | 1 | 3 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1432411525 | 3 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1432463785 | 3 | 1 | 2 | HI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432636690 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432637134 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1432637372 | 1 | 2 | 4 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1432642416 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432642478 | 3 | 1 | 3 | UT | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |
| 1432648847 | 2 | 1 | 3 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1432650996 | 3 | 2 | 2 | NE | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1433009873 | 2 | 1 | 3 | AL | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1433010803 | 1 | 1 | 5 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433011566 | 1 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433040354 | 1 | 1 | 3 | MN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433040672 | 2 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433040676 | 2 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1433073740 | 3 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433074010 | 2 | 2 | 3 | MI | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1433107410 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433138162 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433170681 | 2 | 2 | 4 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432217651 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1432247930 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1432249029 | | 1 | | | | | 1 | | | | 1 | 1 | | | | | 1 |
| 1432282586 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1432321189 | | 1 | | 1 | | | | | | | | | 1 | | | | 1 |
| 1432321553 | | 1 | | | | | | | | | | | | | | | 1 |
| 1432321609 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1432350113 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 1 |
| 1432352689 | | 1 | | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1432380005 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1432381593 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1432404224 | | 1 | | | | | | | 1 | | | | | | | | 1 |
| 1432409031 | | 1 | | | | | | | | | | 1 | | | | | 1 |
| 1432411525 | | 1 | 1 | 1 | | | | | | 1 | | | | | | | 1 |
| 1432463785 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1432636690 | | 1 | 1 | | | | 1 | | | | | 1 | | 1 | 1 | | 1 |
| 1432637134 | | 1 | | 1 | | | | | | | | | | | | | 1 |
| 1432637372 | | 1 | | | | | 1 | | 1 | | | 1 | | | | | 1 |
| 1432642416 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1432642478 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1432648847 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 1432650996 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433009873 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433010803 | | 1 | | | | 1 | 1 | | | | | | | | | | 1 |
| 1433011566 | | 1 | | | | | | | 1 | | | | | | | | 1 |
| 1433040354 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1433040672 | | 1 | | | | | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1433040676 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433073740 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433074010 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1433107410 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 1433138162 | | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | | | 1 |
| 1433170681 | | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | | | | | 1 |

M-2

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432217651 | | | | | 1 | | | | 1 | | | | | | 1 | 1 | 1 |
| 1432247930 | 1 | | | | 1 | | | 1 | | | | | | | 4 | 4 | 1 |
| 1432249029 | 1 | | | | | 1 | | | | | | | | | 3 | 3 | 1 |
| 1432282586 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1432321189 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1432321553 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1432321609 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1432350113 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 |
| 1432352689 | 1 | | | 1 | | 1 | | | | | | | | | 4 | 4 | 1 |
| 1432380005 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1432381593 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | | | | | 4 | 4 | 1 |
| 1432404224 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1432409031 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1432411525 | 1 | 1 | | | | | | | | | | | | | 4 | 4 | 1 |
| 1432463785 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1432636690 | | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | 3 | 3 | 1 |
| 1432637134 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1432637372 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1432642416 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | 4 | 4 | 1 |
| 1432642478 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1432648847 | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 |
| 1432650996 | 1 | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1433009873 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1433010803 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1433011566 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433040354 | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | | | 3 | 3 | 1 |
| 1433040672 | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | | | 4 | 4 | 1 |
| 1433040676 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433073740 | | | | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 1433074010 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433107410 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 |
| 1433138162 | 1 | | | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 1433170681 | 1 | 1 | | | | | | | | | | | | | 4 | 4 | 1 |

Exhibit M-Kodiak Coker Sensor Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1432217651 | 6/7/2021 14:55 | 6/7/2021 15:07 |
| 1432247930 | 6/7/2021 15:25 | 6/7/2021 15:31 |
| 1432249029 | 6/7/2021 15:26 | 6/7/2021 15:37 |
| 1432282586 | 6/7/2021 16:00 | 6/7/2021 16:07 |
| 1432321189 | 6/7/2021 16:42 | 6/7/2021 16:51 |
| 1432321553 | 6/7/2021 16:41 | 6/7/2021 17:00 |
| 1432321609 | 6/7/2021 16:41 | 6/7/2021 16:48 |
| 1432350113 | 6/7/2021 17:14 | 6/7/2021 17:29 |
| 1432352689 | 6/7/2021 17:16 | 6/7/2021 17:29 |
| 1432380005 | 6/7/2021 17:46 | 6/7/2021 17:57 |
| 1432381593 | 6/7/2021 17:50 | 6/7/2021 18:18 |
| 1432404224 | 6/7/2021 18:15 | 6/7/2021 18:24 |
| 1432409031 | 6/7/2021 18:22 | 6/7/2021 18:38 |
| 1432411525 | 6/7/2021 18:24 | 6/7/2021 18:29 |
| 1432463785 | 6/7/2021 19:33 | 6/7/2021 19:41 |
| 1432636690 | 6/8/2021 0:14 | 6/8/2021 0:22 |
| 1432637134 | 6/8/2021 0:15 | 6/8/2021 0:22 |
| 1432637372 | 6/8/2021 0:16 | 6/8/2021 0:25 |
| 1432642416 | 6/8/2021 0:26 | 6/8/2021 0:38 |
| 1432642478 | 6/8/2021 0:26 | 6/8/2021 0:31 |
| 1432648847 | 6/8/2021 0:40 | 6/8/2021 0:47 |
| 1432650996 | 6/8/2021 0:45 | 6/8/2021 0:56 |
| 1433009873 | 6/8/2021 10:10 | 6/8/2021 10:15 |
| 1433010803 | 6/8/2021 10:11 | 6/8/2021 10:18 |
| 1433011566 | 6/8/2021 10:24 | 6/8/2021 10:52 |
| 1433040354 | 6/8/2021 10:40 | 6/8/2021 10:51 |
| 1433040672 | 6/8/2021 10:41 | 6/8/2021 10:46 |
| 1433040676 | 6/8/2021 10:41 | 6/8/2021 10:53 |
| 1433073740 | 6/8/2021 11:11 | 6/8/2021 11:20 |
| 1433074010 | 6/8/2021 11:11 | 6/8/2021 11:20 |
| 1433107410 | 6/8/2021 11:43 | 6/8/2021 11:53 |
| 1433138162 | 6/8/2021 12:13 | 6/8/2021 12:35 |
| 1433170681 | 6/8/2021 12:44 | 6/8/2021 12:50 |

Exhibit M - Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433202687 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433204640 | 1 | 2 | 4 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433236086 | 2 | 2 | 4 | OR | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433238376 | 2 | 2 | 3 | UT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433267789 | 2 | 2 | 3 | KY | | | | | | | 1 | 1 | | 1 | | | | 1 | 1 |
| 1433268786 | 3 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433300969 | 1 | 1 | 3 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433303130 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433306097 | 1 | 1 | 3 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433306253 | 2 | 1 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433308190 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433313812 | 2 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433323555 | 2 | 1 | 3 | UT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433369155 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433376741 | 3 | 2 | 2 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433384547 | 2 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433406048 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433444023 | 3 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433459853 | 3 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433473558 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1433506868 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433668017 | 2 | 2 | 4 | OH | | | | | | | 1 | 1 | 1 | | | | 1 | | 1 |
| 1433668795 | 3 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433686865 | 2 | 2 | 2 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433687186 | 2 | 2 | 3 | AZ | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433687861 | 3 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433687873 | 2 | 1 | 5 | NM | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433688951 | 2 | 2 | 4 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433689347 | 2 | 2 | 4 | IL | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433704156 | 2 | 2 | 4 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433705979 | 3 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433719468 | 2 | 2 | 4 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433719725 | 3 | 2 | 5 | KY | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433202687 | | 1 | 1 | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1433204640 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1433236086 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433238376 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 |
| 1433267789 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433268786 | | 1 | | | 1 | | | | | | | | | | 1 | | 1 |
| 1433300969 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1433303130 | | 1 | 1 | | | | | | | | | | | 1 | | | 1 |
| 1433306097 | | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | 1 |
| 1433306253 | | 1 | 1 | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 |
| 1433308190 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1433313812 | | 1 | | | | | | | 1 | | | | | | | | 1 |
| 1433323555 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1433369155 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433376741 | | 1 | | | 1 | | | | | 1 | | | | 1 | | | 1 |
| 1433384547 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1433406048 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433444023 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433459853 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1433473558 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 |
| 1433506868 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1433668017 | | 1 | | | | | | | | | | 1 | | | | | 1 |
| 1433668795 | | 1 | | 1 | | | 1 | | | | | | | | | | 1 |
| 1433686865 | | 1 | 1 | | 1 | 1 | 1 | | | | 1 | | | | | | 1 |
| 1433687186 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433687861 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433687873 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433688951 | | 1 | 1 | | 1 | | | | 1 | | 1 | | | | | | 1 |
| 1433689347 | | 1 | 1 | | | | 1 | | | | | | | | | | 1 |
| 1433704156 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1433705979 | | 1 | | | | 1 | | | 1 | | | | | | | | 1 |
| 1433719468 | | 1 | 1 | | 1 | | 1 | | | | | 1 | | | | | 1 |
| 1433719725 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433202687 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1433204640 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433236086 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433238376 | | 1 | | 1 | 1 | | | | 1 | | 1 | 1 | | | 1 | 1 | 1 |
| 1433267789 | 1 | | | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 1433268786 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433300969 | | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433303130 | | 1 | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1433306097 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433306253 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 |
| 1433308190 | | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433313812 | | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1433323555 | 1 | | | | 1 | | | | | | | | | | 3 | 3 | 1 |
| 1433369155 | 1 | | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1433376741 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1433384547 | 1 | 1 | | 1 | | | | | | | | | | | 2 | 2 | 1 |
| 1433406048 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1433444023 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1433459853 | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | 1 |
| 1433473558 | 1 | | 1 | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 1433506868 | | | | | 1 | | | | | | | | | | 4 | 4 | 1 |
| 1433668017 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433668795 | | 1 | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433686865 | | | | | | 1 | | 1 | | | | | | | 3 | 3 | 1 |
| 1433687186 | | | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1433687861 | | 1 | 1 | | | | | | | | 1 | | | | 2 | 2 | 1 |
| 1433687873 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1433688951 | | | | | | | 1 | 1 | | | | 1 | | | 1 | 1 | 1 |
| 1433689347 | 1 | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1433704156 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1433705979 | | | | | | | | | | | | 1 | | | 1 | 1 | 1 |
| 1433719468 | 1 | | | | | | | 1 | 1 | | | | | | 1 | 1 | 1 |
| 1433719725 | 1 | 1 | | | | | | | | | | | | | 1 | 1 | 1 |

Exhibit M - Kodiak Cakes Sensor Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1433202687 | 6/8/2021 13:14 | 6/8/2021 13:21 |
| 1433204640 | 6/8/2021 13:16 | 6/8/2021 13:22 |
| 1433236086 | 6/8/2021 13:45 | 6/8/2021 13:56 |
| 1433238376 | 6/8/2021 13:47 | 6/8/2021 13:55 |
| 1433267789 | 6/8/2021 14:16 | 6/8/2021 14:25 |
| 1433268786 | 6/8/2021 14:18 | 6/8/2021 14:27 |
| 1433300969 | 6/8/2021 14:48 | 6/8/2021 14:57 |
| 1433303130 | 6/8/2021 14:50 | 6/8/2021 14:56 |
| 1433306097 | 6/8/2021 14:53 | 6/8/2021 14:59 |
| 1433306253 | 6/8/2021 14:53 | 6/8/2021 14:59 |
| 1433308190 | 6/8/2021 14:55 | 6/8/2021 15:01 |
| 1433313812 | 6/8/2021 15:00 | 6/8/2021 15:54 |
| 1433323555 | 6/8/2021 15:10 | 6/8/2021 15:18 |
| 1433369155 | 6/8/2021 15:54 | 6/8/2021 16:04 |
| 1433376741 | 6/8/2021 16:01 | 6/8/2021 16:10 |
| 1433384547 | 6/8/2021 16:08 | 6/8/2021 16:20 |
| 1433406048 | 6/8/2021 16:29 | 6/8/2021 16:34 |
| 1433444023 | 6/8/2021 17:09 | 6/8/2021 17:14 |
| 1433459853 | 6/8/2021 17:28 | 6/8/2021 17:42 |
| 1433473558 | 6/8/2021 17:42 | 6/8/2021 17:48 |
| 1433506868 | 6/8/2021 18:21 | 6/8/2021 18:35 |
| 1433668017 | 6/8/2021 22:13 | 6/8/2021 22:29 |
| 1433668795 | 6/8/2021 22:14 | 6/8/2021 22:22 |
| 1433686865 | 6/8/2021 22:44 | 6/8/2021 22:52 |
| 1433687186 | 6/8/2021 22:48 | 6/8/2021 23:03 |
| 1433687861 | 6/8/2021 22:46 | 6/8/2021 22:54 |
| 1433687873 | 6/8/2021 22:46 | 6/8/2021 23:01 |
| 1433688951 | 6/8/2021 22:48 | 6/8/2021 22:54 |
| 1433689347 | 6/8/2021 22:48 | 6/8/2021 22:55 |
| 1433704156 | 6/8/2021 23:15 | 6/8/2021 23:23 |
| 1433705979 | 6/8/2021 23:19 | 6/8/2021 23:24 |
| 1433719468 | 6/8/2021 23:46 | 6/8/2021 23:55 |
| 1433719725 | 6/8/2021 23:47 | 6/9/2021 0:02 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433732635 | 3 | 2 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433733208 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433734290 | 2 | 2 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433736189 | 2 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433736921 | 1 | 1 | 3 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433738050 | 3 | 2 | 4 | OR | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433745424 | 3 | 2 | 4 | UT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433747875 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433750490 | 3 | 2 | 4 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433751390 | 3 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433751539 | 1 | 2 | 3 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1433755288 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433755711 | 2 | 2 | 2 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433758508 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433765913 | 2 | 2 | 2 | AZ | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433775525 | 1 | 1 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433786496 | 3 | 2 | 2 | HI | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1433794041 | 1 | 1 | 4 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433794529 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433795801 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433796757 | 3 | 2 | 2 | HI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433821711 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433828695 | 2 | 1 | 4 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433833412 | 1 | 1 | 3 | NE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433855099 | 3 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433860472 | 2 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 1433869974 | 2 | 1 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433870094 | 2 | 1 | 4 | MS | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433913855 | 2 | 1 | 3 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433918268 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433919241 | 2 | 1 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433924673 | 1 | 1 | 3 | SD | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433932052 | 2 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433732635 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433733208 | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 1433734290 | | 1 | | 1 | | | 1 | | | | | | | | | | 1 |
| 1433736189 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1433736921 | | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | 1 |
| 1433738050 | | 1 | | | | | 1 | | | | | 1 | | | | | 1 |
| 1433745424 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1433747875 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1433750490 | | 1 | | 1 | | | 1 | | | | | | | 1 | | | 1 |
| 1433751390 | | 1 | | | | 1 | | | 1 | | 1 | | | | | | 1 |
| 1433751539 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1433755288 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433755711 | | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 1433758508 | | 1 | | | | | | | 1 | | | 1 | | | | | 1 |
| 1433765913 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433775525 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | | 1 |
| 1433786496 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | 1 |
| 1433794041 | | 1 | | | 1 | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 |
| 1433794529 | | 1 | | | 1 | | | | 1 | | 1 | | | | | | 1 |
| 1433795801 | | 1 | | 1 | | | | | 1 | | | | | | 1 | | 1 |
| 1433796757 | | 1 | | | | | | | | | 1 | | | | | | 1 |
| 1433821711 | | 1 | | | 1 | | 1 | | | | | 1 | | | | | 1 |
| 1433828695 | | 1 | 1 | | | | 1 | | | | | | | | | | 1 |
| 1433833412 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | 1 |
| 1433855099 | | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1433860472 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1433869974 | | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | 1 | | | 1 |
| 1433870094 | | 1 | 1 | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1433913855 | | 1 | | | 1 | | | | | 1 | 1 | 1 | | | | | 1 |
| 1433918268 | | 1 | | | 1 | | | | | | 1 | | | | | | 1 |
| 1433919241 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433924673 | | 1 | | | | | | | | | | | | | | | 1 |
| 1433932052 | | 1 | | | | | | | | | | | | | | | 1 |

Exhibit M - Kodiak Cakes Consumer Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433732635 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433733208 | | 1 | | | | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 |
| 1433734290 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433736189 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | | | 2 | 2 | 1 |
| 1433736921 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | | | 3 | 3 | 1 |
| 1433738050 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1433745424 | | | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1433747875 | 1 | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433750490 | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1433751390 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433751539 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433755288 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1433755711 | 1 | 1 | | 1 | | 1 | | | | | | 1 | | | 1 | 1 | 1 |
| 1433758508 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433765913 | | 1 | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1433775525 | | 1 | | 1 | 1 | | 1 | | | 1 | | 1 | | | 4 | 4 | 1 |
| 1433786496 | | | | | | 1 | | 1 | | | | | | | 1 | 1 | 1 |
| 1433794041 | | | | | | | 1 | | | | | | | | 2 | 2 | 1 |
| 1433794529 | 1 | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1433795801 | | 1 | | | | | | | 1 | | 1 | | | | 2 | 2 | 1 |
| 1433796757 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1433821711 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1433828695 | | | | | | | 1 | | | | | | | | 2 | 2 | 1 |
| 1433833412 | | 1 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | 2 | 2 | 1 |
| 1433855099 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | 1 | | | 4 | 4 | 1 |
| 1433860472 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1433869974 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 |
| 1433870094 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1433913855 | 1 | 1 | | 1 | | 1 | | | | | | 1 | | | 1 | 1 | 1 |
| 1433918268 | | 1 | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1433919241 | | 1 | 1 | | 1 | | | | | | | | | | 2 | 2 | 1 |
| 1433924673 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1433932052 | | | | | | | | | | | | | | | 1 | 1 | 1 |

Exhibit McKenzie Scott Sorensen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1433732635 | 6/9/2021 0:17 | 6/9/2021 0:31 |
| 1433733208 | 6/9/2021 0:19 | 6/9/2021 0:27 |
| 1433734290 | 6/9/2021 0:21 | 6/9/2021 0:31 |
| 1433736189 | 6/9/2021 0:25 | 6/9/2021 0:34 |
| 1433736921 | 6/9/2021 0:27 | 6/9/2021 0:41 |
| 1433738050 | 6/9/2021 0:30 | 6/9/2021 0:35 |
| 1433745424 | 6/9/2021 0:48 | 6/9/2021 1:10 |
| 1433747875 | 6/9/2021 0:54 | 6/9/2021 1:00 |
| 1433750490 | 6/9/2021 1:01 | 6/9/2021 1:09 |
| 1433751390 | 6/9/2021 1:03 | 6/9/2021 1:11 |
| 1433751539 | 6/9/2021 1:04 | 6/9/2021 1:13 |
| 1433755288 | 6/9/2021 1:13 | 6/9/2021 1:19 |
| 1433755711 | 6/9/2021 1:15 | 6/9/2021 1:27 |
| 1433758508 | 6/9/2021 1:22 | 6/9/2021 1:32 |
| 1433765913 | 6/9/2021 1:41 | 6/9/2021 1:49 |
| 1433775525 | 6/9/2021 2:13 | 6/9/2021 2:25 |
| 1433786496 | 6/9/2021 2:38 | 6/9/2021 2:46 |
| 1433794041 | 6/9/2021 2:59 | 6/9/2021 3:10 |
| 1433794529 | 6/9/2021 3:00 | 6/9/2021 3:08 |
| 1433795801 | 6/9/2021 3:05 | 6/9/2021 3:27 |
| 1433796757 | 6/9/2021 3:05 | 6/9/2021 3:11 |
| 1433821711 | 6/9/2021 3:53 | 6/9/2021 4:01 |
| 1433828695 | 6/9/2021 4:09 | 6/9/2021 4:26 |
| 1433833412 | 6/9/2021 4:17 | 6/9/2021 4:49 |
| 1433855099 | 6/9/2021 4:59 | 6/9/2021 5:05 |
| 1433860472 | 6/9/2021 5:10 | 6/9/2021 5:18 |
| 1433869974 | 6/9/2021 5:28 | 6/9/2021 6:10 |
| 1433870094 | 6/9/2021 5:28 | 6/9/2021 5:35 |
| 1433913855 | 6/9/2021 6:40 | 6/9/2021 6:47 |
| 1433918268 | 6/9/2021 6:48 | 6/9/2021 6:56 |
| 1433919241 | 6/9/2021 6:49 | 6/9/2021 6:56 |
| 1433924673 | 6/9/2021 6:57 | 6/9/2021 7:03 |
| 1433932052 | 6/9/2021 7:10 | 6/9/2021 7:30 |

Exhibit M: Kodiak Sciences Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433932614 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433935249 | 1 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433951342 | 2 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1433952370 | 2 | 1 | 3 | KS | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1433970828 | 1 | 1 | 3 | MO | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1433995374 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1433996714 | 2 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1434004499 | 2 | 1 | 3 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434006059 | 2 | 2 | 2 | LA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434008532 | 3 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434016251 | 2 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1434020025 | 2 | 1 | 3 | IL | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1434024051 | 2 | 1 | 3 | OR | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1434027406 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434054199 | 1 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434067217 | 2 | 1 | 2 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434070323 | 1 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1434077645 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434081393 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434096946 | 1 | 1 | 2 | KY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434098382 | 2 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434106951 | 2 | 1 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434242718 | 1 | 1 | 3 | AL | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1434314959 | 2 | 1 | 3 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434390124 | 2 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434443592 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434506743 | 2 | 1 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434666560 | 3 | 2 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434666564 | 3 | 2 | 4 | IL | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1434688459 | 3 | 2 | 5 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1434709800 | 2 | 2 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434731734 | 3 | 2 | 4 | NJ | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1434768667 | 3 | 2 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

M-13

Exhibit M - Kodiak Cakes Consumer Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|--------|--------|--------|--------|-------|
| 1433932614 | | 1 | 1 | | 1 | | | | | 1 | | | | | | | 1 |
| 1433935249 | | 1 | 1 | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1433951342 | | 1 | | | | 1 | | | | | | | | | | | 1 |
| 1433952370 | | 1 | | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1433970828 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1433995374 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1433996714 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1434004499 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 1 |
| 1434006059 | | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1434008532 | | 1 | | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1434016251 | | 1 | | | | | | | | | | | | 1 | | | 1 |
| 1434020025 | | 1 | | | | 1 | 1 | | | 1 | | | | | | | 1 |
| 1434024051 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1434027406 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1434054199 | | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | | | | 1 |
| 1434067217 | | 1 | | | | | 1 | | | 1 | | | | | | | 1 |
| 1434070323 | | 1 | | | | | | | | | | | | | | | 1 |
| 1434077645 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1434081393 | | 1 | | 1 | | | | 1 | | 1 | | | | 1 | 1 | | 1 |
| 1434096946 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1434098382 | | 1 | | | | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1434106951 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1434242718 | | 1 | | | | | | | 1 | | | 1 | | | | | 1 |
| 1434314959 | | 1 | | | 1 | | | | | | 1 | 1 | | | | | 1 |
| 1434390124 | | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1434443592 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1434506743 | | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | | | 1 | | 1 |
| 1434666560 | | 1 | | 1 | | | | | | | | | | | | | 1 |
| 1434666564 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1434688459 | | 1 | | | | | 1 | | | 1 | | | | | | | 1 |
| 1434709800 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1434731734 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1434768667 | | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | | | | | | 1 |

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433932614 | 1 | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1433935249 | 1 | 1 | | | | | 1 | 1 | | | | | | | 3 | 3 | 1 |
| 1433951342 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1433952370 | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 |
| 1433970828 | | 1 | | | | | | | 1 | | | 1 | | | 2 | 2 | 1 |
| 1433995374 | | | | | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1433996714 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1434004499 | | | | 1 | 1 | | 1 | 1 | | | | | | | 4 | 4 | 1 |
| 1434006059 | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 |
| 1434008532 | 1 | | | 1 | 1 | 1 | 1 | | | | | 1 | | | 1 | 1 | 1 |
| 1434016251 | | 1 | | | | | | | 1 | | | 1 | | | 2 | 2 | 1 |
| 1434020025 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1434024051 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1434027406 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1434054199 | 1 | | | | 1 | | | 1 | | | | 1 | | | 4 | 4 | 1 |
| 1434067217 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1434070323 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1434077645 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | | 2 | 2 | 1 |
| 1434081393 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | | | 1 | 1 | 1 |
| 1434096946 | 1 | 1 | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1434098382 | | 1 | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1434106951 | | | | | | | | | 1 | | | | | | 3 | 3 | 1 |
| 1434242718 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1434314959 | | 1 | | 1 | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1434390124 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 |
| 1434443592 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 4 | 4 | 1 |
| 1434506743 | | 1 | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1434666560 | 1 | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1434666564 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1434688459 | | | | | | 1 | | | | | | | | | 4 | 4 | 1 |
| 1434709800 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1434731734 | | | | | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1434768667 | | | | 1 | | | | 1 | | | | | | | 1 | 1 | 1 |

Exhibit McEachin's Cukor Sonsensual Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1433932614 | 6/9/2021 7:09 | 6/9/2021 7:15 |
| 1433935249 | 6/9/2021 7:13 | 6/9/2021 7:40 |
| 1433951342 | 6/9/2021 7:34 | 6/9/2021 7:54 |
| 1433952370 | 6/9/2021 7:40 | 6/9/2021 7:58 |
| 1433970828 | 6/9/2021 7:58 | 6/9/2021 8:05 |
| 1433995374 | 6/9/2021 8:35 | 6/9/2021 8:44 |
| 1433996714 | 6/9/2021 8:29 | 6/9/2021 8:35 |
| 1434004499 | 6/9/2021 8:37 | 6/9/2021 8:44 |
| 1434006059 | 6/9/2021 8:39 | 6/9/2021 8:52 |
| 1434008532 | 6/9/2021 8:42 | 6/9/2021 8:47 |
| 1434016251 | 6/9/2021 8:50 | 6/9/2021 8:56 |
| 1434020025 | 6/9/2021 8:54 | 6/9/2021 9:02 |
| 1434024051 | 6/9/2021 8:59 | 6/9/2021 9:05 |
| 1434027406 | 6/9/2021 9:02 | 6/9/2021 9:12 |
| 1434054199 | 6/9/2021 9:32 | 6/9/2021 9:46 |
| 1434067217 | 6/9/2021 9:44 | 6/9/2021 9:50 |
| 1434070323 | 6/9/2021 9:47 | 6/9/2021 9:52 |
| 1434077645 | 6/9/2021 10:57 | 6/9/2021 11:05 |
| 1434081393 | 6/9/2021 9:57 | 6/9/2021 10:31 |
| 1434096946 | 6/9/2021 10:12 | 6/9/2021 10:31 |
| 1434098382 | 6/9/2021 10:15 | 6/9/2021 10:22 |
| 1434106951 | 6/9/2021 10:22 | 6/9/2021 10:33 |
| 1434242718 | 6/9/2021 12:35 | 6/9/2021 12:40 |
| 1434314959 | 6/9/2021 13:40 | 6/9/2021 13:46 |
| 1434390124 | 6/9/2021 14:53 | 6/9/2021 15:03 |
| 1434443592 | 6/9/2021 15:45 | 6/9/2021 15:51 |
| 1434506743 | 6/9/2021 16:49 | 6/9/2021 16:55 |
| 1434666560 | 6/9/2021 20:08 | 6/9/2021 20:14 |
| 1434666564 | 6/9/2021 20:08 | 6/9/2021 20:22 |
| 1434688459 | 6/9/2021 20:40 | 6/9/2021 20:46 |
| 1434709800 | 6/9/2021 21:11 | 6/9/2021 21:18 |
| 1434731734 | 6/9/2021 21:44 | 6/9/2021 21:51 |
| 1434768667 | 6/9/2021 22:45 | 6/9/2021 22:53 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434769312 | 1 | 1 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434784600 | 2 | 2 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434785306 | 1 | 2 | 4 | MO | | | | | | | 1 | 1 | | 1 | | | 1 | | 1 |
| 1434785499 | 2 | 2 | 2 | KY | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |
| 1434815865 | 2 | 2 | 3 | MT | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1434829733 | 1 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1434829918 | 1 | 2 | 4 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434830652 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1434830736 | 2 | 1 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1434843050 | 2 | 1 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1434843105 | 3 | 2 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434844781 | 3 | 2 | 2 | WV | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434847030 | 2 | 2 | 2 | WA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1434876150 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434883901 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1434885157 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434886112 | 3 | 1 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1434900284 | 2 | 1 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434915593 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1434916496 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1434918314 | 1 | 2 | 5 | WA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | |
| 1434966849 | 2 | 2 | 4 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 1434967989 | 3 | 2 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434967994 | 1 | 1 | 5 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434968954 | 3 | 2 | 3 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434985315 | 2 | 2 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434986712 | 2 | 2 | 4 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1434987367 | 2 | 2 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435035419 | 1 | 1 | 4 | FL | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435078605 | 1 | 1 | 4 | VA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1435080311 | 2 | 1 | 3 | ID | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1435087096 | 1 | 1 | 3 | DE | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435112876 | 2 | 1 | 4 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit McKnight's Consumer Screener Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434769312 | | 1 | | | 1 | | | | 1 | | 1 | | | | | | 1 |
| 1434784600 | | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | 1 |
| 1434785306 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1434785499 | | 1 | | | 1 | 1 | | | 1 | | | | | | | | 1 |
| 1434815865 | | 1 | 1 | | | | 1 | | | | | | | | | | 1 |
| 1434829733 | | 1 | | | | | | | | | | 1 | | | | | 1 |
| 1434829918 | | 1 | 1 | | 1 | | 1 | | | | | | | | 1 | | 1 |
| 1434830652 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1434830736 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1434843050 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1434843105 | | 1 | | | | 1 | | | | | | 1 | | | | | 1 |
| 1434844781 | | 1 | | | | 1 | | | | | | 1 | | | | | 1 |
| 1434847030 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | | | 1 |
| 1434876150 | | 1 | | | 1 | | 1 | 1 | | | 1 | | | | | | 1 |
| 1434883901 | | 1 | | | | | 1 | 1 | | 1 | | 1 | | | 1 | | 1 |
| 1434885157 | | 1 | 1 | | 1 | | | | 1 | 1 | | 1 | | 1 | 1 | | 1 |
| 1434886112 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1434900284 | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1434915593 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1434916496 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1434918314 | | 1 | | | | | | | | | | | | | | | 1 |
| 1434966849 | | 1 | | | | | 1 | | | 1 | | | | | | | 1 |
| 1434967989 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1434967994 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1434968954 | | 1 | | | | | | | | | | | | | | | 1 |
| 1434985315 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 |
| 1434986712 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1434987367 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1435035419 | | 1 | 1 | 1 | | | 1 | | 1 | | | | 1 | | | | 1 |
| 1435078605 | | 1 | | | | | | | | | | | | | | | 1 |
| 1435080311 | | 1 | | | 1 | | 1 | | 1 | 1 | | 1 | | | | | 1 |
| 1435087096 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1435112876 | | 1 | | | | | | | | | | 1 | | | | | 1 |

Exhibit M - Kodiak Cakes Consumer Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434769312 | 1 | 1 | | | 1 | 1 | | | | | | | | | 1 | 1 | 1 |
| 1434784600 | 1 | | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1434785306 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1434785499 | | 1 | | | 1 | 1 | | | | | 1 | | | | 1 | 1 | 1 |
| 1434815865 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1434829733 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1434829918 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1434830652 | | | | 1 | | | | | | | | | | | 2 | 2 | 1 |
| 1434830736 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1434843050 | 1 | | | | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1434843105 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1434844781 | 1 | | | | | | | | 1 | | | | | | 2 | 2 | 1 |
| 1434847030 | | | 1 | | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1434876150 | 1 | 1 | | 1 | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1434883901 | | | | | | 1 | 1 | | | | 1 | 1 | | | 3 | 3 | 1 |
| 1434885157 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 |
| 1434886112 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1434900284 | | | | | | | 1 | 1 | | | | | | | 2 | 2 | 1 |
| 1434915593 | | | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1434916496 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1434918314 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1434966849 | | | | | | | 1 | | | | | | | | 2 | 2 | 1 |
| 1434967989 | | | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1434967994 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1434968954 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1434985315 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | | | | | 1 | 1 | 1 |
| 1434986712 | 1 | | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1434987367 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | 3 | 3 | 1 |
| 1435035419 | | | | | | | 1 | 1 | | | | | | | 2 | 2 | 1 |
| 1435078605 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1435080311 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1435087096 | | 1 | | | | | 1 | 1 | | | | | | | 3 | 3 | 1 |
| 1435112876 | | | | | | | 1 | | | | | | | | 4 | 4 | 1 |

M-19

Exhibit McKracklin Sucker Screen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1434769312 | 6/9/2021 22:46 | 6/9/2021 22:55 |
| 1434784600 | 6/9/2021 23:14 | 6/9/2021 23:22 |
| 1434785306 | 6/9/2021 23:15 | 6/9/2021 23:24 |
| 1434785499 | 6/9/2021 23:16 | 6/9/2021 23:22 |
| 1434815865 | 6/10/2021 0:18 | 6/10/2021 0:26 |
| 1434829733 | 6/10/2021 0:47 | 6/10/2021 0:54 |
| 1434829918 | 6/10/2021 0:48 | 6/10/2021 0:55 |
| 1434830652 | 6/10/2021 0:50 | 6/10/2021 0:56 |
| 1434830736 | 6/10/2021 0:50 | 6/10/2021 0:57 |
| 1434843050 | 6/10/2021 2:03 | 6/10/2021 2:18 |
| 1434843105 | 6/10/2021 1:19 | 6/10/2021 1:27 |
| 1434844781 | 6/10/2021 1:25 | 6/10/2021 1:44 |
| 1434847030 | 6/10/2021 1:29 | 6/10/2021 1:46 |
| 1434876150 | 6/10/2021 2:41 | 6/10/2021 3:00 |
| 1434883901 | 6/10/2021 3:01 | 6/10/2021 3:17 |
| 1434885157 | 6/10/2021 3:02 | 6/10/2021 3:08 |
| 1434886112 | 6/10/2021 3:04 | 6/10/2021 3:16 |
| 1434900284 | 6/10/2021 3:27 | 6/10/2021 3:35 |
| 1434915593 | 6/10/2021 3:53 | 6/10/2021 4:11 |
| 1434916496 | 6/10/2021 3:55 | 6/10/2021 4:02 |
| 1434918314 | 6/10/2021 3:59 | 6/10/2021 4:09 |
| 1434966849 | 6/10/2021 5:26 | 6/10/2021 5:33 |
| 1434967989 | 6/10/2021 5:28 | 6/10/2021 5:39 |
| 1434967994 | 6/10/2021 5:28 | 6/10/2021 5:44 |
| 1434968954 | 6/10/2021 5:30 | 6/10/2021 5:37 |
| 1434985315 | 6/10/2021 5:59 | 6/10/2021 6:12 |
| 1434986712 | 6/10/2021 6:01 | 6/10/2021 6:13 |
| 1434987367 | 6/10/2021 6:01 | 6/10/2021 6:09 |
| 1435035419 | 6/10/2021 7:14 | 6/10/2021 7:58 |
| 1435078605 | 6/10/2021 8:02 | 6/10/2021 8:08 |
| 1435080311 | 6/10/2021 8:04 | 6/10/2021 8:11 |
| 1435087096 | 6/10/2021 8:11 | 6/10/2021 8:23 |
| 1435112876 | 6/10/2021 8:38 | 6/10/2021 8:50 |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435141525 | 2 | 1 | 4 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435176252 | 2 | 1 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1435177466 | 2 | 2 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435183148 | 2 | 2 | 2 | MN | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435200040 | 2 | 1 | 2 | MO | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1435200784 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1435203482 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1435564154 | 2 | 1 | 5 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435576154 | 2 | 1 | 5 | NH | | | | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | |
| 1435602901 | 2 | 1 | 4 | IN | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435638235 | 3 | 1 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435660826 | 1 | 1 | 4 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435669142 | 3 | 1 | 4 | CO | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435686263 | 1 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1435705114 | 3 | 2 | 2 | GA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1435715097 | 3 | 2 | 2 | OH | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | |
| 1435731851 | 3 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435745359 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1435775539 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435777793 | 3 | 1 | 3 | UT | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435800757 | 2 | 2 | 2 | MO | | | | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 |
| 1435810953 | 2 | 2 | 2 | OR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435827753 | 3 | 1 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435832342 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435842893 | 2 | 2 | 2 | NV | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435849726 | 2 | 2 | 2 | MN | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1435899553 | 2 | 2 | 2 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1435924597 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1436043458 | 2 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436101609 | 3 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436108103 | 1 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436135712 | 2 | 1 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436136578 | 2 | 2 | 2 | DE | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435141525 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1435176252 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1435177466 | | 1 | | 1 | | | | | 1 | | | | | | | | 1 |
| 1435183148 | | 1 | 1 | | | 1 | | | | | 1 | 1 | | | | | 1 |
| 1435200040 | | 1 | | | | | | | | | | | | | | | 1 |
| 1435200784 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1435203482 | | 1 | | | | | | | | | 1 | | 1 | | | | 1 |
| 1435564154 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1435576154 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1435602901 | | 1 | 1 | | 1 | | | | | | | | | | | | 1 |
| 1435638235 | | 1 | | | 1 | 1 | | | | | | | | | | | 1 |
| 1435660826 | | 1 | | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1435669142 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1435686263 | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | 1 |
| 1435705114 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1435715097 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | 1 |
| 1435731851 | | 1 | | | 1 | 1 | | | | | | | | | | | 1 |
| 1435745359 | | 1 | | | 1 | | | | | | | | | 1 | | | 1 |
| 1435775539 | | 1 | | | | | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1435777793 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1435800757 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1435810953 | | 1 | 1 | | 1 | | | | | 1 | | | | | | | 1 |
| 1435827753 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 |
| 1435832342 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1435842893 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | 1 |
| 1435849726 | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | | | | | | 1 |
| 1435899553 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1435924597 | | 1 | | | | | | | 1 | | | | | 1 | | | 1 |
| 1436043458 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1436101609 | | 1 | | | | | | | | | | 1 | | | | | 1 |
| 1436108103 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | 1 |
| 1436135712 | | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 |
| 1436136578 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |

Exhibit M: Kodiak Cancer Screener Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435141525 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1435176252 | | | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1435177466 | | 1 | | | | | | 1 | | | | 1 | | | 1 | 1 | 1 |
| 1435183148 | | | 1 | 1 | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1435200040 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435200784 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435203482 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1435564154 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435576154 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1435602901 | | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 |
| 1435638235 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1435660826 | 1 | 1 | | | | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 |
| 1435669142 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435686263 | | 1 | 1 | | | | | | | | | 1 | | | 1 | 1 | 1 |
| 1435705114 | | 1 | | | | 1 | | | | | | 1 | | | 1 | 1 | 1 |
| 1435715097 | 1 | 1 | | 1 | | | | | | | | | | | 1 | 1 | 1 |
| 1435731851 | | | | | | 1 | | | | | | | | | 4 | 4 | 1 |
| 1435745359 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435775539 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1435777793 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1435800757 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1435810953 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1435827753 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 4 | 4 | 1 |
| 1435832342 | 1 | 1 | | 1 | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1435842893 | | | 1 | | | | 1 | 1 | | | | | | | 4 | 4 | 1 |
| 1435849726 | | | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1435899553 | 1 | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1435924597 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1436043458 | | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1436101609 | | | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1436108103 | 1 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 |
| 1436135712 | 1 | | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1436136578 | | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 |

Exhibit M- Kodiak Cakes Screen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1435141525 | 6/10/2021 9:07 | 6/10/2021 9:12 |
| 1435176252 | 6/10/2021 9:42 | 6/10/2021 9:48 |
| 1435177466 | 6/10/2021 9:45 | 6/10/2021 9:56 |
| 1435183148 | 6/10/2021 9:49 | 6/10/2021 10:01 |
| 1435200040 | 6/10/2021 10:06 | 6/10/2021 10:12 |
| 1435200784 | 6/10/2021 10:06 | 6/10/2021 10:13 |
| 1435203482 | 6/10/2021 10:09 | 6/10/2021 10:15 |
| 1435564154 | 6/10/2021 16:00 | 6/10/2021 16:08 |
| 1435576154 | 6/10/2021 16:14 | 6/10/2021 16:24 |
| 1435602901 | 6/10/2021 16:42 | 6/10/2021 16:49 |
| 1435638235 | 6/10/2021 17:20 | 6/10/2021 17:28 |
| 1435660826 | 6/10/2021 17:46 | 6/10/2021 17:53 |
| 1435669142 | 6/10/2021 17:56 | 6/10/2021 18:03 |
| 1435686263 | 6/10/2021 18:18 | 6/10/2021 18:25 |
| 1435705114 | 6/10/2021 18:43 | 6/10/2021 18:53 |
| 1435715097 | 6/10/2021 18:57 | 6/10/2021 19:03 |
| 1435731851 | 6/10/2021 19:20 | 6/10/2021 19:29 |
| 1435745359 | 6/10/2021 19:43 | 6/10/2021 19:55 |
| 1435775539 | 6/10/2021 20:25 | 6/10/2021 20:33 |
| 1435777793 | 6/10/2021 20:30 | 6/10/2021 20:43 |
| 1435800757 | 6/10/2021 21:02 | 6/10/2021 21:08 |
| 1435810953 | 6/10/2021 21:18 | 6/10/2021 21:24 |
| 1435827753 | 6/10/2021 21:44 | 6/10/2021 21:49 |
| 1435832342 | 6/10/2021 21:52 | 6/10/2021 22:34 |
| 1435842893 | 6/10/2021 22:10 | 6/10/2021 22:21 |
| 1435849726 | 6/10/2021 22:22 | 6/10/2021 22:27 |
| 1435899553 | 6/10/2021 23:53 | 6/11/2021 0:00 |
| 1435924597 | 6/11/2021 0:49 | 6/11/2021 1:13 |
| 1436043458 | 6/11/2021 5:12 | 6/11/2021 5:22 |
| 1436101609 | 6/11/2021 6:51 | 6/11/2021 6:58 |
| 1436108103 | 6/11/2021 7:00 | 6/11/2021 7:13 |
| 1436135712 | 6/11/2021 7:37 | 6/11/2021 7:58 |
| 1436136578 | 6/11/2021 7:38 | 6/11/2021 7:46 |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436141199 | 2 | 2 | 2 | UT | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1436152476 | 1 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436182636 | 2 | 1 | 3 | GA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1436184785 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436186793 | 2 | 1 | 3 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436200070 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436205963 | 2 | 1 | 2 | LA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 |
| 1436207325 | 3 | 1 | 3 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436209676 | 1 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436217960 | 2 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436244098 | 2 | 1 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1436258901 | 2 | 1 | 3 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436259329 | 2 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1436259851 | 3 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1436266017 | 2 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436291531 | 1 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1436303279 | 1 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436310797 | 2 | 2 | 2 | NJ | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1436396874 | 2 | 1 | 3 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436408573 | 3 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436477028 | 2 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436518864 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1436528185 | 3 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436640712 | 3 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436648561 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1436701593 | 3 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 |
| 1436819817 | 2 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436847981 | 2 | 2 | 2 | OH | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1436878542 | 2 | 2 | 2 | IN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436905950 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436918710 | 2 | 2 | 2 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436929068 | 2 | 2 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1436955584 | 3 | 1 | 3 | TN | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit M – Kodiak Cakes Consumer Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436141199 | 1 | | | | | | | | | | | | | | | | 1 |
| 1436152476 | 1 | | | | | | 1 | | | 1 | | | | | | | 1 |
| 1436182636 | 1 | | | | | | | | | | | | | | 1 | | 1 |
| 1436184785 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 |
| 1436186793 | 1 | | | 1 | | | | | | | 1 | | | | | | 1 |
| 1436200070 | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 1436205963 | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 | | | | | 1 |
| 1436207325 | 1 | | | | | 1 | | | | | 1 | | | | | | 1 |
| 1436209676 | 1 | | | | | | | 1 | | | 1 | | | | | | 1 |
| 1436217960 | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 1436244098 | 1 | | | | | | | | | | | | | | | | 1 |
| 1436258901 | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 1436259329 | 1 | | | | | 1 | | | | | | | | | | | 1 |
| 1436259851 | 1 | | | 1 | | 1 | | | | 1 | 1 | | | | | | 1 |
| 1436266017 | 1 | | 1 | 1 | | 1 | | | | | | | | | | | 1 |
| 1436291531 | 1 | | | | | | | | | | | | | | 1 | | 1 |
| 1436303279 | 1 | 1 | 1 | | | | 1 | | | | | | 1 | | | | 1 |
| 1436310797 | 1 | | | | | 1 | 1 | | 1 | | | | | | | | 1 |
| 1436396874 | 1 | | | 1 | | 1 | | | | | | | | | | | 1 |
| 1436408573 | 1 | | 1 | 1 | | | | | | | | | | | | | 1 |
| 1436477028 | 1 | | | | 1 | | | | | 1 | | | | | | | 1 |
| 1436518864 | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 1436528185 | 1 | | 1 | | | 1 | | 1 | | | | | | | | | 1 |
| 1436640712 | 1 | | | 1 | | 1 | | | | 1 | 1 | 1 | | | | | 1 |
| 1436648561 | 1 | | | 1 | | | | 1 | | | | | | | | | 1 |
| 1436701593 | 1 | | | 1 | | | | 1 | | | | | | | | | 1 |
| 1436819817 | 1 | | | 1 | | 1 | | | | 1 | 1 | | | | | | 1 |
| 1436847981 | 1 | | | 1 | 1 | | | | | | 1 | | | | | | 1 |
| 1436878542 | 1 | | | | | 1 | | | | | | | | | | | 1 |
| 1436905950 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | 1 |
| 1436918710 | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | | | 1 |
| 1436929068 | 1 | | | 1 | | | | 1 | | 1 | 1 | | | | | | 1 |
| 1436955584 | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | 1 |

Exhibit M - Kodiak Sales Screener Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1436141199 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1436152476 | | | | | | 1 | 1 | | | | | | | | 1 | 1 | 1 |
| 1436182636 | 1 | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436184785 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | 4 | 4 | 1 |
| 1436186793 | | | | 1 | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1436200070 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1436205963 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1436207325 | | | | | | 1 | | | | | | | | | 4 | 4 | 1 |
| 1436209676 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436217960 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1436244098 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1436258901 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1436259329 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436259851 | | 1 | | | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 |
| 1436266017 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1436291531 | | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436303279 | 1 | | | | 1 | 1 | | | | | | | | | 1 | 1 | 1 |
| 1436310797 | 1 | 1 | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1436396874 | | | | | 1 | | | | | | | | | | 4 | 4 | 1 |
| 1436408573 | | 1 | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1436477028 | | | | | | 1 | | | | | | | | | 2 | 2 | 1 |
| 1436518864 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1436528185 | | 1 | | | | | | | | 1 | | | | | 4 | 4 | 1 |
| 1436640712 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1436648561 | 1 | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1436701593 | | | | 1 | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1436819817 | | 1 | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436847981 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1436878542 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1436905950 | | | | | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1436918710 | 1 | | | | 1 | | 1 | | | | | | | | 1 | 1 | 1 |
| 1436929068 | 1 | 1 | | | | | 1 | | | | | 1 | | | 3 | 3 | 1 |
| 1436955584 | 1 | 1 | | | | | | | | | | | | | 1 | 1 | 1 |

Exhibit McKnight's Kodiak Scuba Sensor Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1436141199 | 6/11/2021 7:43 | 6/11/2021 8:06 |
| 1436152476 | 6/11/2021 7:57 | 6/11/2021 8:28 |
| 1436182636 | 6/11/2021 8:32 | 6/11/2021 8:40 |
| 1436184785 | 6/11/2021 8:34 | 6/11/2021 8:43 |
| 1436186793 | 6/11/2021 8:36 | 6/11/2021 8:41 |
| 1436200070 | 6/11/2021 8:50 | 6/11/2021 8:59 |
| 1436205963 | 6/11/2021 8:56 | 6/11/2021 9:03 |
| 1436207325 | 6/11/2021 8:57 | 6/11/2021 9:07 |
| 1436209676 | 6/11/2021 9:00 | 6/11/2021 9:05 |
| 1436217960 | 6/11/2021 9:09 | 6/11/2021 9:15 |
| 1436244098 | 6/11/2021 9:36 | 6/11/2021 9:48 |
| 1436258901 | 6/11/2021 9:51 | 6/11/2021 10:00 |
| 1436259329 | 6/11/2021 9:51 | 6/11/2021 9:59 |
| 1436259851 | 6/11/2021 9:52 | 6/11/2021 9:58 |
| 1436266017 | 6/11/2021 9:59 | 6/11/2021 10:07 |
| 1436291531 | 6/11/2021 10:25 | 6/11/2021 10:34 |
| 1436303279 | 6/11/2021 10:37 | 6/11/2021 10:44 |
| 1436310797 | 6/11/2021 10:45 | 6/11/2021 10:51 |
| 1436396874 | 6/11/2021 12:10 | 6/11/2021 12:16 |
| 1436408573 | 6/11/2021 12:21 | 6/11/2021 12:41 |
| 1436477028 | 6/11/2021 13:28 | 6/11/2021 13:37 |
| 1436518864 | 6/11/2021 14:10 | 6/11/2021 14:16 |
| 1436528185 | 6/11/2021 14:19 | 6/11/2021 14:27 |
| 1436640712 | 6/11/2021 16:17 | 6/11/2021 16:23 |
| 1436648561 | 6/11/2021 16:26 | 6/11/2021 16:35 |
| 1436701593 | 6/11/2021 17:32 | 6/11/2021 17:41 |
| 1436819817 | 6/11/2021 20:30 | 6/11/2021 20:39 |
| 1436847981 | 6/11/2021 21:21 | 6/11/2021 21:30 |
| 1436878542 | 6/11/2021 22:18 | 6/11/2021 22:26 |
| 1436905950 | 6/11/2021 23:12 | 6/11/2021 23:43 |
| 1436918710 | 6/11/2021 23:40 | 6/11/2021 23:46 |
| 1436929068 | 6/12/2021 0:03 | 6/12/2021 0:16 |
| 1436955584 | 6/12/2021 1:13 | 6/12/2021 1:25 |

Exhibit Melchior Cohen Screen Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437023454 | 1 | 1 | 2 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437033813 | 2 | 2 | 2 | WI | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1437057593 | 1 | 2 | 2 | WA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437089588 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1437173168 | 2 | 1 | 3 | NC | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1437192011 | 2 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1437244943 | 2 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1437615858 | 2 | 1 | 3 | HI | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1437667049 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437671466 | 2 | 1 | 3 | MD | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1437711668 | 2 | 1 | 3 | WA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1437717395 | 1 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437720215 | 2 | 1 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437721045 | 1 | 1 | 3 | TX | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1437723897 | 1 | 1 | 3 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1437727609 | 1 | 1 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1437770806 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438024637 | 1 | 2 | 2 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438031687 | 2 | 1 | 2 | OK | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1438043003 | 2 | 1 | 2 | MD | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1438058237 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 1438081804 | 2 | 2 | 2 | MS | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438160425 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438374938 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1438375134 | 2 | 1 | 4 | NY | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1438376665 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1438377989 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438379028 | 1 | 1 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1438379092 | 2 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438379131 | 1 | 1 | 3 | MA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1438379936 | 1 | 1 | 4 | OH | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1438383324 | 1 | 1 | 2 | NV | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438391917 | 2 | 2 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit McKechnie Coker-Sorensen Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437023454 | | 1 | | | | | | | 1 | | 1 | | | | | | 1 |
| 1437033813 | | 1 | | | | | 1 | | | | 1 | | | 1 | | | 1 |
| 1437057593 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1437089588 | | 1 | | | | | | | 1 | | | | | | | | 1 |
| 1437173168 | | 1 | | | 1 | 1 | | | | | | | | | | | 1 |
| 1437192011 | | 1 | | | 1 | | | | | | | | | | 1 | | 1 |
| 1437244943 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1437615858 | | 1 | | | | | | | | | | | | | | | 1 |
| 1437667049 | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | 1 |
| 1437671466 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1437711668 | | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 |
| 1437717395 | | 1 | 1 | | | | 1 | | 1 | 1 | | | | | | | 1 |
| 1437720215 | | 1 | | | 1 | | | | 1 | | 1 | 1 | | | | | 1 |
| 1437721045 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1437723897 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1437727609 | | 1 | | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | | | 1 |
| 1437770806 | | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 |
| 1438024637 | | 1 | | | | | | | 1 | | | 1 | | | | | 1 |
| 1438031687 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1438043003 | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 |
| 1438058237 | | 1 | | | | | 1 | | | | | 1 | | | | | 1 |
| 1438081804 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1438160425 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1438374938 | | 1 | | | | 1 | | | | | | | | | | | 1 |
| 1438375134 | | 1 | | | | | 1 | | | | 1 | 1 | | | | | 1 |
| 1438376665 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1438377989 | | 1 | | | | | 1 | | | | | 1 | 1 | | | | 1 |
| 1438379028 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1438379092 | | 1 | 1 | | | | | | | 1 | | | | | | | 1 |
| 1438379131 | | 1 | | | 1 | 1 | | | | | | | | | | | 1 |
| 1438379936 | | 1 | | | | | 1 | | 1 | | | 1 | | | | | 1 |
| 1438383324 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1438391917 | | 1 | | | | 1 | 1 | | | | | | | | | | 1 |

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437023454 | | | | | | | | 1 | | | | 1 | | | 4 | 4 | 1 |
| 1437033813 | 1 | | 1 | | | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 |
| 1437057593 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1437089588 | | | | | | 1 | | | | | | | | | 2 | 2 | 1 |
| 1437173168 | | 1 | | | | | | | | | | | | | 4 | 4 | 1 |
| 1437192011 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1437244943 | | | | | 1 | | 1 | 1 | | | | | | | 2 | 2 | 1 |
| 1437615858 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1437667049 | | 1 | 1 | 1 | | | | | 1 | | | 1 | | | 4 | 4 | 1 |
| 1437671466 | | | | 1 | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1437711668 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1437717395 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 |
| 1437720215 | 1 | | | 1 | | | | 1 | | | 1 | 1 | | | 2 | 2 | 1 |
| 1437721045 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1437723897 | | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1437727609 | 1 | 1 | | | | | | | 1 | | | 1 | | | 3 | 3 | 1 |
| 1437770806 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1438024637 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1438031687 | | 1 | | | 1 | | | | 1 | | | | | | 2 | 2 | 1 |
| 1438043003 | | 1 | | | | | | 1 | 1 | | | 1 | | | 2 | 2 | 1 |
| 1438058237 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438081804 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438160425 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1438374938 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438375134 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1438376665 | | | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1438377989 | 1 | 1 | 1 | 1 | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1438379028 | | | | | | | 1 | | | | | | | | 4 | 4 | 1 |
| 1438379092 | | | 1 | | | | | | 1 | | | | | | 4 | 4 | 1 |
| 1438379131 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438379936 | | | | 1 | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1438383324 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438391917 | | | | | | | | | | | | | | | 1 | 1 | 1 |

Exhibit McElrath's Cukor Sorenson Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1437023454 | 6/12/2021 4:06 | 6/12/2021 4:13 |
| 1437033813 | 6/12/2021 4:28 | 6/12/2021 4:34 |
| 1437057593 | 6/12/2021 5:25 | 6/12/2021 5:35 |
| 1437089588 | 6/12/2021 6:35 | 6/12/2021 6:47 |
| 1437173168 | 6/12/2021 8:49 | 6/12/2021 8:59 |
| 1437192011 | 6/12/2021 9:09 | 6/12/2021 9:20 |
| 1437244943 | 6/12/2021 10:15 | 6/12/2021 10:22 |
| 1437615858 | 6/12/2021 18:55 | 6/12/2021 19:04 |
| 1437667049 | 6/12/2021 20:32 | 6/12/2021 20:39 |
| 1437671466 | 6/12/2021 20:41 | 6/12/2021 20:47 |
| 1437711668 | 6/12/2021 22:02 | 6/12/2021 22:10 |
| 1437717395 | 6/12/2021 22:14 | 6/12/2021 22:25 |
| 1437720215 | 6/12/2021 22:19 | 6/12/2021 22:25 |
| 1437721045 | 6/12/2021 22:21 | 6/12/2021 22:27 |
| 1437723897 | 6/12/2021 22:27 | 6/12/2021 22:36 |
| 1437727609 | 6/12/2021 22:34 | 6/12/2021 22:48 |
| 1437770806 | 6/13/2021 0:17 | 6/13/2021 0:34 |
| 1438024637 | 6/13/2021 9:53 | 6/13/2021 10:03 |
| 1438031687 | 6/13/2021 10:02 | 6/13/2021 10:09 |
| 1438043003 | 6/13/2021 10:17 | 6/13/2021 10:22 |
| 1438058237 | 6/13/2021 10:40 | 6/13/2021 10:51 |
| 1438081804 | 6/13/2021 11:06 | 6/13/2021 11:13 |
| 1438160425 | 6/13/2021 12:48 | 6/13/2021 12:54 |
| 1438374938 | 6/13/2021 17:41 | 6/13/2021 17:47 |
| 1438375134 | 6/13/2021 17:41 | 6/13/2021 17:46 |
| 1438376665 | 6/13/2021 17:43 | 6/13/2021 17:50 |
| 1438377989 | 6/13/2021 17:45 | 6/13/2021 17:59 |
| 1438379028 | 6/13/2021 17:47 | 6/13/2021 17:56 |
| 1438379092 | 6/13/2021 17:47 | 6/13/2021 18:06 |
| 1438379131 | 6/13/2021 17:48 | 6/13/2021 17:56 |
| 1438379936 | 6/13/2021 17:48 | 6/13/2021 17:54 |
| 1438383324 | 6/13/2021 17:57 | 6/13/2021 18:17 |
| 1438391917 | 6/13/2021 18:07 | 6/13/2021 18:15 |

Exhibit Me-Kodiak Cukor Screen Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438928008 | 2 | 2 | 2 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438939414 | 2 | 2 | 2 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438940151 | 2 | 2 | 3 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1438940212 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1438940651 | 2 | 2 | 3 | AL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438940956 | 1 | 1 | 4 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438941687 | 2 | 2 | 2 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1438946027 | 2 | 1 | 3 | MD | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1438952803 | 3 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1438956464 | 2 | 1 | 3 | CO | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1438968309 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1438971248 | 2 | 1 | 2 | IL | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1438971502 | 1 | 1 | 3 | CO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439028295 | 1 | 2 | 4 | TX | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439028311 | 2 | 2 | 3 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1439058791 | 1 | 2 | 4 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439089226 | 1 | 2 | 3 | OH | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439089430 | 1 | 1 | 4 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439089671 | 2 | 1 | 4 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439089705 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439089803 | 3 | 2 | 4 | WI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439151023 | 2 | 2 | 4 | NV | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439182650 | 2 | 1 | 4 | WA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1439182747 | 2 | 2 | 4 | MO | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439182783 | 2 | 2 | 3 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439182914 | 3 | 2 | 3 | AR | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439183555 | 2 | 2 | 4 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1439214065 | 1 | 2 | 3 | AZ | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439295258 | 2 | 1 | 3 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1439346737 | 3 | 2 | 2 | MA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | |
| 1439399877 | 1 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439401752 | 2 | 2 | 2 | OK | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439431635 | 2 | 1 | 3 | IN | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |

M-33

Exhibit McKrodiak Scukesr Sorsesea D2ta Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438928008 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | | 1 |
| 1438939414 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1438940151 | | 1 | | 1 | | | 1 | | | | | | | | | | 1 |
| 1438940212 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1438940651 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1438940956 | | 1 | | | 1 | | 1 | | | | | 1 | | | | | 1 |
| 1438941687 | | 1 | | | | | | | | | | | | | | | 1 |
| 1438946027 | | 1 | 1 | | | | 1 | | | | | | | | | | 1 |
| 1438952803 | | 1 | | | | | | | | 1 | 1 | | | | | | 1 |
| 1438956464 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1438968309 | | 1 | | 1 | | | 1 | | | | | | | | | | 1 |
| 1438971248 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1438971502 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1439028295 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1439028311 | | 1 | | | | | 1 | | | | 1 | 1 | | | | | 1 |
| 1439058791 | | 1 | | 1 | | | | | 1 | | | 1 | | | | | 1 |
| 1439089226 | | 1 | 1 | | 1 | | 1 | | | | | | | | | | 1 |
| 1439089430 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1439089671 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1439089705 | | 1 | 1 | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1439089803 | | 1 | | 1 | | | | | 1 | | | | | | | | 1 |
| 1439151023 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1439182650 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1439182747 | | 1 | | | 1 | | | | 1 | | 1 | 1 | | | | | 1 |
| 1439182783 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1439182914 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | 1 | | 1 |
| 1439183555 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1439214065 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1439295258 | | 1 | | | | | | | 1 | | | 1 | | | | | 1 |
| 1439346737 | | 1 | | 1 | 1 | | | | | | | | | 1 | | | 1 |
| 1439399877 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1439401752 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1439431635 | | 1 | 1 | 1 | 1 | | | | | 1 | | | | | 1 | | 1 |

M-34

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438928008 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1438939414 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1438940151 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438940212 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438940651 | 1 | 1 | | 1 | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1438940956 | | | 1 | | | | | 1 | | | | 1 | | | 4 | 4 | 1 |
| 1438941687 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1438946027 | 1 | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1438952803 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1438956464 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1438968309 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1438971248 | | | | 1 | | | | | | | | | | | 1 | 1 | 1 |
| 1438971502 | 1 | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1439028295 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1439028311 | 1 | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1439058791 | 1 | | | 1 | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1439089226 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1439089430 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1439089671 | | | 1 | 1 | | 1 | | | 1 | | | | | | 3 | 3 | 1 |
| 1439089705 | 1 | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1439089803 | | | 1 | | 1 | | | 1 | | | | | | | 3 | 3 | 1 |
| 1439151023 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1439182650 | | | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1439182747 | | 1 | 1 | 1 | | | | 1 | 1 | | | | | | 1 | 1 | 1 |
| 1439182783 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1439182914 | | 1 | | | | | | | | | | | | | 3 | 3 | 1 |
| 1439183555 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1439214065 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1439295258 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1439346737 | | | | 1 | 1 | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 |
| 1439399877 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1439401752 | 1 | | | 1 | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1439431635 | 1 | 1 | 1 | | | | | | | | 1 | 1 | | | 4 | 4 | 1 |

M-35

Exhibit M: Kodiak Cuker Sonsen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1438928008 | 6/14/2021 10:22 | 6/14/2021 10:27 |
| 1438939414 | 6/14/2021 10:33 | 6/14/2021 10:48 |
| 1438940151 | 6/14/2021 10:35 | 6/14/2021 10:43 |
| 1438940212 | 6/14/2021 10:38 | 6/14/2021 10:44 |
| 1438940651 | 6/14/2021 10:34 | 6/14/2021 10:41 |
| 1438940956 | 6/14/2021 10:35 | 6/14/2021 10:40 |
| 1438941687 | 6/14/2021 10:35 | 6/14/2021 10:42 |
| 1438946027 | 6/14/2021 10:40 | 6/14/2021 10:47 |
| 1438952803 | 6/14/2021 10:56 | 6/14/2021 11:31 |
| 1438956464 | 6/14/2021 10:50 | 6/14/2021 11:00 |
| 1438968309 | 6/14/2021 11:02 | 6/14/2021 11:34 |
| 1438971248 | 6/14/2021 11:05 | 6/14/2021 11:23 |
| 1438971502 | 6/14/2021 11:07 | 6/14/2021 11:17 |
| 1439028295 | 6/14/2021 11:58 | 6/14/2021 12:23 |
| 1439028311 | 6/14/2021 11:57 | 6/14/2021 12:04 |
| 1439058791 | 6/14/2021 12:27 | 6/14/2021 12:39 |
| 1439089226 | 6/14/2021 12:57 | 6/14/2021 13:03 |
| 1439089430 | 6/14/2021 12:57 | 6/14/2021 13:05 |
| 1439089671 | 6/14/2021 12:57 | 6/14/2021 13:11 |
| 1439089705 | 6/14/2021 12:58 | 6/14/2021 13:05 |
| 1439089803 | 6/14/2021 12:57 | 6/14/2021 13:03 |
| 1439151023 | 6/14/2021 13:58 | 6/14/2021 14:08 |
| 1439182650 | 6/14/2021 14:29 | 6/14/2021 14:37 |
| 1439182747 | 6/14/2021 14:29 | 6/14/2021 14:44 |
| 1439182783 | 6/14/2021 14:30 | 6/14/2021 14:44 |
| 1439182914 | 6/14/2021 14:29 | 6/14/2021 14:38 |
| 1439183555 | 6/14/2021 14:30 | 6/14/2021 14:38 |
| 1439214065 | 6/14/2021 15:01 | 6/14/2021 15:10 |
| 1439295258 | 6/14/2021 16:16 | 6/14/2021 16:23 |
| 1439346737 | 6/14/2021 17:13 | 6/14/2021 17:22 |
| 1439399877 | 6/14/2021 18:12 | 6/14/2021 18:17 |
| 1439401752 | 6/14/2021 18:14 | 6/14/2021 18:23 |
| 1439431635 | 6/14/2021 18:49 | 6/14/2021 18:55 |

Exhibit McKnicCoull Consumer Survey Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439533972 | 2 | 2 | 2 | UT | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439535742 | 2 | 2 | 2 | FL | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439547931 | 2 | 2 | 2 | NC | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1439561312 | 3 | 2 | 2 | SC | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1439578460 | 1 | 2 | 2 | MI | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1439586537 | 3 | 2 | 2 | NY | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 |
| 1439611136 | 2 | 2 | 2 | PA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1439827568 | 2 | 1 | 3 | VA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1440329172 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1440341843 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1440360410 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1440406679 | 3 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1440442308 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1440537854 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 1441282441 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 |
| 1441298286 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1441375742 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1441455568 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1441560167 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1441766028 | 3 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1441880209 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1442267228 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1443195784 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1443238107 | 1 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 |
| 1443297115 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1443513498 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1443553106 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1443734905 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1443883853 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 |
| 1443957506 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1443976464 | 1 | 1 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1443993837 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1444088512 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439533972 | | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1439535742 | | 1 | | | 1 | 1 | 1 | | | 1 | | 1 | | | | | 1 |
| 1439547931 | | 1 | | | | | | | 1 | | | 1 | | | 1 | | 1 |
| 1439561312 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1439578460 | | 1 | | | | | | | | | | | | | | | 1 |
| 1439586537 | | 1 | | | | | | | | | | | | | | | 1 |
| 1439611136 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1439827568 | | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 |
| 1440329172 | | 1 | | | 1 | | 1 | | | | 1 | | | 1 | | | 1 |
| 1440341843 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1440360410 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1440406679 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1440442308 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1440537854 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1441282441 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1441298286 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1441375742 | | 1 | | | | | | | | | | | | | | | 1 |
| 1441455568 | | 1 | | | | | | | | | | | | | | | 1 |
| 1441560167 | | 1 | | | | | | | | | 1 | | | | | | 1 |
| 1441766028 | | 1 | 1 | | 1 | | | | | | | | | | | | 1 |
| 1441880209 | | 1 | 1 | 1 | | | | | | | 1 | | 1 | | 1 | | 1 |
| 1442267228 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 |
| 1443195784 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1443238107 | | 1 | | | | | | | | | | | | | | | 1 |
| 1443297115 | | 1 | | | 1 | | 1 | | | | | 1 | | | | | 1 |
| 1443513498 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1443553106 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1443734905 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | 1 | | 1 |
| 1443883853 | | 1 | | | | | | | | | | | | 1 | | | 1 |
| 1443957506 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1443976464 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1443993837 | | 1 | | | | | | | | | | | | | | | 1 |
| 1444088512 | | 1 | | | | | | | | | | | | | | | 1 |

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439533972 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 |
| 1439535742 | 1 | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1439547931 | | 1 | 1 | | | | | 1 | 1 | | | | | | 1 | 1 | 1 |
| 1439561312 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1439578460 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1439586537 | | | | | | | | | | 1 | 1 | | | | 4 | 4 | 1 |
| 1439611136 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1439827568 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1440329172 | | 1 | | | 1 | | | 1 | 1 | | | 1 | | | 1 | 1 | 1 |
| 1440341843 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1440360410 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1440406679 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1440442308 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1440537854 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1441282441 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1441298286 | | | | 1 | | | | | | | | | | | 2 | 2 | 1 |
| 1441375742 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1441455568 | | | | | 1 | | | | | | | | | | 1 | 1 | 1 |
| 1441560167 | | | | 1 | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1441766028 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1441880209 | 1 | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1442267228 | 1 | 1 | 1 | | | | | | | | | 1 | | | 2 | 2 | 1 |
| 1443195784 | 1 | 1 | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1443238107 | | 1 | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1443297115 | 1 | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1443513498 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1443553106 | | 1 | | | | | | | 1 | | | | | | 4 | 4 | 1 |
| 1443734905 | 1 | 1 | | | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 |
| 1443883853 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1443957506 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1443976464 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1443993837 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444088512 | | | | | | | | | | | | | | | 2 | 2 | 1 |

Exhibit McKadiak Cakes Sorry seal Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1439533972 | 6/14/2021 21:06 | 6/14/2021 21:15 |
| 1439535742 | 6/14/2021 21:09 | 6/14/2021 21:22 |
| 1439547931 | 6/14/2021 21:26 | 6/14/2021 21:31 |
| 1439561312 | 6/14/2021 21:44 | 6/14/2021 21:52 |
| 1439578460 | 6/14/2021 22:10 | 6/14/2021 22:20 |
| 1439586537 | 6/14/2021 22:22 | 6/14/2021 22:32 |
| 1439611136 | 6/14/2021 23:02 | 6/14/2021 23:08 |
| 1439827568 | 6/15/2021 6:30 | 6/15/2021 6:41 |
| 1440329172 | 6/15/2021 15:14 | 6/15/2021 15:19 |
| 1440341843 | 6/15/2021 15:27 | 6/15/2021 15:33 |
| 1440360410 | 6/15/2021 15:49 | 6/15/2021 16:02 |
| 1440406679 | 6/15/2021 16:35 | 6/15/2021 16:43 |
| 1440442308 | 6/15/2021 17:17 | 6/15/2021 17:33 |
| 1440537854 | 6/15/2021 19:18 | 6/15/2021 19:30 |
| 1441282441 | 6/16/2021 13:30 | 6/16/2021 13:39 |
| 1441298286 | 6/16/2021 13:46 | 6/16/2021 14:00 |
| 1441375742 | 6/16/2021 15:12 | 6/16/2021 15:19 |
| 1441455568 | 6/16/2021 16:41 | 6/16/2021 16:47 |
| 1441560167 | 6/16/2021 18:47 | 6/16/2021 18:55 |
| 1441766028 | 6/17/2021 0:31 | 6/17/2021 0:42 |
| 1441880209 | 6/17/2021 5:02 | 6/17/2021 5:08 |
| 1442267228 | 6/17/2021 12:48 | 6/17/2021 12:54 |
| 1443195784 | 6/18/2021 11:48 | 6/18/2021 11:56 |
| 1443238107 | 6/18/2021 12:36 | 6/18/2021 12:42 |
| 1443297115 | 6/18/2021 13:39 | 6/18/2021 13:46 |
| 1443513498 | 6/18/2021 18:05 | 6/18/2021 18:34 |
| 1443553106 | 6/18/2021 19:02 | 6/18/2021 19:12 |
| 1443734905 | 6/19/2021 0:45 | 6/19/2021 0:56 |
| 1443883853 | 6/19/2021 7:06 | 6/19/2021 7:22 |
| 1443957506 | 6/19/2021 8:59 | 6/19/2021 9:08 |
| 1443976464 | 6/19/2021 9:27 | 6/19/2021 9:35 |
| 1443993837 | 6/19/2021 9:50 | 6/19/2021 9:57 |
| 1444088512 | 6/19/2021 11:51 | 6/19/2021 12:12 |

Exhibit M: Knowledge Screener Sensor Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444110420 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444256961 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1444319832 | 1 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444396195 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 1444398658 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444416763 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444426175 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444437195 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444476045 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444488930 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | | 1 | | 1 | | 1 |
| 1444516962 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444564495 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1444572073 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444575820 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444580833 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444625200 | 3 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444676385 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1444689668 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1444696736 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1444737007 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444801005 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444801330 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444816738 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1444824937 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444830132 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1444835738 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444841955 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444846518 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444847689 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1444848910 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444867975 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1444868187 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444880232 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444110420 | | 1 | | | | | | | | 1 | | | | | | | 1 |
| 1444256961 | | 1 | | | 1 | 1 | | | | | | 1 | | | | | 1 |
| 1444319832 | | 1 | | | 1 | | | | | | | | | | 1 | | 1 |
| 1444396195 | | 1 | 1 | | | | | | | | 1 | | | | | | 1 |
| 1444398658 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1444416763 | | 1 | | | | | 1 | | 1 | | | 1 | | | | | 1 |
| 1444426175 | | 1 | | 1 | 1 | | 1 | | | | | | | | | | 1 |
| 1444437195 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1444476045 | | 1 | 1 | | 1 | | 1 | | | | | | | | | | 1 |
| 1444488930 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1444516962 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1444564495 | | 1 | | 1 | | | | | | | | | | | | | 1 |
| 1444572073 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1444575820 | | 1 | 1 | | | | 1 | | | 1 | | | | | 1 | | 1 |
| 1444580833 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1444625200 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1444676385 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | | | | 1 |
| 1444689668 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1444696736 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1444737007 | | 1 | | | | 1 | 1 | | | | | | | | | | 1 |
| 1444801005 | | 1 | | | | | | | | | | | | | | | 1 |
| 1444801330 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1444816738 | | 1 | | | | | 1 | | | | 1 | | | | | | 1 |
| 1444824937 | | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | 1 |
| 1444830132 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1444835738 | | 1 | | | 1 | | | | | | 1 | | | | | | 1 |
| 1444841955 | | 1 | | | | | | | | | | | | | | | 1 |
| 1444846518 | | 1 | | 1 | | 1 | | | 1 | | | | | | | | 1 |
| 1444847689 | | 1 | | | | 1 | 1 | | | | | | | | | | 1 |
| 1444848910 | | 1 | | 1 | 1 | | 1 | | | | | | | | | | 1 |
| 1444867975 | | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1444868187 | | 1 | | 1 | 1 | | 1 | | | | 1 | | | | | | 1 |
| 1444880232 | | 1 | 1 | | | | | | | | | | | | | | 1 |

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444110420 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1444256961 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1444319832 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1444396195 | | | | 1 | | | | | | | | | | | 4 | 4 | 1 |
| 1444398658 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444416763 | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1444426175 | | | | | 1 | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1444437195 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444476045 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1444488930 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1444516962 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1444564495 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1444572073 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444575820 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1444580833 | 1 | 1 | | | | 1 | | | 1 | | | | | | 1 | 1 | 1 |
| 1444625200 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1444676385 | | 1 | | | | | | | 1 | | 1 | | | | 4 | 4 | 1 |
| 1444689668 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444696736 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1444737007 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1444801005 | | | | | | | | | 1 | | | | | | 2 | 2 | 1 |
| 1444801330 | 1 | | | | 1 | | | | 1 | | | | | | 1 | 1 | 1 |
| 1444816738 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1444824937 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1444830132 | 1 | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1444835738 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1444841955 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1444846518 | 1 | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 |
| 1444847689 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1444848910 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1444867975 | 1 | 1 | | 1 | | | 1 | | | | | | | | 2 | 2 | 1 |
| 1444868187 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1444880232 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |

Exhibit M - Kodiak Sales Screen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1444110420 | 6/19/2021 12:25 | 6/19/2021 12:37 |
| 1444256961 | 6/19/2021 15:44 | 6/19/2021 15:55 |
| 1444319832 | 6/19/2021 17:21 | 6/19/2021 17:32 |
| 1444396195 | 6/19/2021 19:33 | 6/19/2021 19:42 |
| 1444398658 | 6/19/2021 19:38 | 6/19/2021 19:46 |
| 1444416763 | 6/19/2021 20:11 | 6/19/2021 20:19 |
| 1444426175 | 6/19/2021 20:29 | 6/19/2021 20:37 |
| 1444437195 | 6/19/2021 20:50 | 6/19/2021 20:58 |
| 1444476045 | 6/19/2021 22:07 | 6/19/2021 22:12 |
| 1444488930 | 6/19/2021 22:43 | 6/19/2021 23:09 |
| 1444516962 | 6/19/2021 23:40 | 6/19/2021 23:55 |
| 1444564495 | 6/20/2021 2:24 | 6/20/2021 2:53 |
| 1444572073 | 6/20/2021 2:42 | 6/20/2021 3:01 |
| 1444575820 | 6/20/2021 2:54 | 6/20/2021 3:04 |
| 1444580833 | 6/20/2021 3:13 | 6/20/2021 3:40 |
| 1444625200 | 6/20/2021 5:25 | 6/20/2021 5:55 |
| 1444676385 | 6/20/2021 7:32 | 6/20/2021 7:55 |
| 1444689668 | 6/20/2021 7:57 | 6/20/2021 8:03 |
| 1444696736 | 6/20/2021 8:12 | 6/20/2021 8:23 |
| 1444737007 | 6/20/2021 9:14 | 6/20/2021 9:22 |
| 1444801005 | 6/20/2021 10:51 | 6/20/2021 11:32 |
| 1444801330 | 6/20/2021 10:48 | 6/20/2021 11:08 |
| 1444816738 | 6/20/2021 11:10 | 6/20/2021 11:17 |
| 1444824937 | 6/20/2021 11:20 | 6/20/2021 11:29 |
| 1444830132 | 6/20/2021 11:30 | 6/20/2021 11:39 |
| 1444835738 | 6/20/2021 11:35 | 6/20/2021 11:43 |
| 1444841955 | 6/20/2021 11:44 | 6/20/2021 11:49 |
| 1444846518 | 6/20/2021 11:50 | 6/20/2021 11:56 |
| 1444847689 | 6/20/2021 11:51 | 6/20/2021 12:03 |
| 1444848910 | 6/20/2021 11:55 | 6/20/2021 12:08 |
| 1444867975 | 6/20/2021 12:21 | 6/20/2021 12:29 |
| 1444868187 | 6/20/2021 12:20 | 6/20/2021 12:32 |
| 1444880232 | 6/20/2021 12:37 | 6/20/2021 12:44 |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444890995 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1444925518 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1444927747 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444930131 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444936305 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444937009 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 |
| 1444938331 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1444969602 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445022770 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445038291 | 3 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1445056026 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1445627172 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445633603 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1445648704 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1445649481 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1445683495 | 3 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445687867 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445689921 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1445690678 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1445749530 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445778332 | 1 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445807141 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445827488 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445835167 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1445941668 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1445954411 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446070798 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1446121109 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446248963 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1446250107 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1446273530 | 2 | 1 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446279387 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446282188 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444890995 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1444925518 | | 1 | | | | | 1 | | | | | | 1 | | | | 1 |
| 1444927747 | | 1 | | | | | | 1 | | | 1 | | | | 1 | | 1 |
| 1444930131 | | 1 | | 1 | 1 | | 1 | | 1 | | | | 1 | | | | 1 |
| 1444936305 | | 1 | | | 1 | | | 1 | | | | | | | | | 1 |
| 1444937009 | | 1 | | | | | | | | | | | | 1 | | | 1 |
| 1444938331 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1444969602 | | 1 | | | 1 | | | | | | | | 1 | | | | 1 |
| 1445022770 | | 1 | 1 | 1 | | | | | | 1 | | | 1 | | | | 1 |
| 1445038291 | | 1 | | | | | | | | | | | | | | | 1 |
| 1445056026 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1445627172 | | 1 | | | 1 | | 1 | 1 | | 1 | | | | 1 | | | 1 |
| 1445633603 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1445648704 | | 1 | | | | | | 1 | | | | 1 | | | | | 1 |
| 1445649481 | | 1 | | | 1 | | | | | | 1 | | | | | | 1 |
| 1445683495 | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | 1 |
| 1445687867 | | 1 | 1 | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1445689921 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1445690678 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1445749530 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1445778332 | | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 |
| 1445807141 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1445827488 | | 1 | | | 1 | | | | | | | | 1 | | | | 1 |
| 1445835167 | | 1 | | 1 | 1 | | 1 | | 1 | | | | | 1 | | | 1 |
| 1445941668 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1445954411 | | 1 | 1 | | | | | 1 | 1 | 1 | | | | | | | 1 |
| 1446070798 | | 1 | | | | 1 | 1 | | | | | | | | | | 1 |
| 1446121109 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1446248963 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | | | 1 | | 1 |
| 1446250107 | | 1 | 1 | | | | 1 | | | | | | 1 | | | | 1 |
| 1446273530 | | 1 | | | 1 | 1 | 1 | | | | | | | | | | 1 |
| 1446279387 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1446282188 | | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | 1 |

Exhibit McKnight's Cold Screener Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444890995 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1444925518 | | | | | | | | | | 1 | | | | | 1 | 1 | 1 |
| 1444927747 | | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 |
| 1444930131 | 1 | 1 | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1444936305 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | | | | | 4 | 4 | 1 |
| 1444937009 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1444938331 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1444969602 | 1 | | | 1 | | | | | | | | | | | 2 | 2 | 1 |
| 1445022770 | 1 | | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1445038291 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1445056026 | 1 | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1445627172 | 1 | 1 | | 1 | | | | | | | | | | | 2 | 2 | 1 |
| 1445633603 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1445648704 | | 1 | | 1 | | | | | | | | | | | 1 | 1 | 1 |
| 1445649481 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1445683495 | | | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1445687867 | | 1 | | | 1 | | | | | | | | | | 3 | 3 | 1 |
| 1445689921 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1445690678 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1445749530 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | 3 | 3 | 1 |
| 1445778332 | | 1 | | | | 1 | | | | | | | | | 3 | 3 | 1 |
| 1445807141 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1445827488 | | | | | | | 1 | 1 | | | | | | | 2 | 2 | 1 |
| 1445835167 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1445941668 | 1 | 1 | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1445954411 | 1 | 1 | 1 | | | | | | | | | | | | 1 | 1 | 1 |
| 1446070798 | | | | | | | 1 | 1 | | | | | | | 3 | 3 | 1 |
| 1446121109 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446248963 | | | 1 | | | | 1 | 1 | | | | | | | 1 | 1 | 1 |
| 1446250107 | | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1446273530 | | | | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 |
| 1446279387 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446282188 | | | | | | | | | | | | | | | 1 | 1 | 1 |

Exhibit McKodiakCokerSonsensealData Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1444890995 | 6/20/2021 12:52 | 6/20/2021 13:00 |
| 1444925518 | 6/20/2021 13:43 | 6/20/2021 13:53 |
| 1444927747 | 6/20/2021 13:46 | 6/20/2021 13:55 |
| 1444930131 | 6/20/2021 13:49 | 6/20/2021 13:55 |
| 1444936305 | 6/20/2021 13:58 | 6/20/2021 14:03 |
| 1444937009 | 6/20/2021 13:59 | 6/20/2021 14:08 |
| 1444938331 | 6/20/2021 14:00 | 6/20/2021 14:10 |
| 1444969602 | 6/20/2021 14:45 | 6/20/2021 14:51 |
| 1445022770 | 6/20/2021 16:06 | 6/20/2021 16:46 |
| 1445038291 | 6/20/2021 16:29 | 6/20/2021 16:35 |
| 1445056026 | 6/20/2021 16:55 | 6/20/2021 17:01 |
| 1445627172 | 6/21/2021 10:51 | 6/21/2021 10:57 |
| 1445633603 | 6/21/2021 11:00 | 6/21/2021 11:09 |
| 1445648704 | 6/21/2021 11:13 | 6/21/2021 11:31 |
| 1445649481 | 6/21/2021 11:14 | 6/21/2021 11:20 |
| 1445683495 | 6/21/2021 11:47 | 6/21/2021 12:06 |
| 1445687867 | 6/21/2021 11:51 | 6/21/2021 12:14 |
| 1445689921 | 6/21/2021 11:52 | 6/21/2021 12:04 |
| 1445690678 | 6/21/2021 11:55 | 6/21/2021 12:04 |
| 1445749530 | 6/21/2021 12:56 | 6/21/2021 13:43 |
| 1445778332 | 6/21/2021 13:13 | 6/21/2021 13:19 |
| 1445807141 | 6/21/2021 13:43 | 6/21/2021 13:54 |
| 1445827488 | 6/21/2021 13:59 | 6/21/2021 14:06 |
| 1445835167 | 6/21/2021 14:06 | 6/21/2021 14:35 |
| 1445941668 | 6/21/2021 18:33 | 6/21/2021 18:45 |
| 1445954411 | 6/21/2021 15:58 | 6/21/2021 16:04 |
| 1446070798 | 6/21/2021 18:07 | 6/21/2021 18:14 |
| 1446121109 | 6/21/2021 19:04 | 6/21/2021 19:10 |
| 1446248963 | 6/21/2021 22:06 | 6/21/2021 22:23 |
| 1446250107 | 6/21/2021 21:52 | 6/21/2021 22:01 |
| 1446273530 | 6/21/2021 22:29 | 6/21/2021 22:48 |
| 1446279387 | 6/21/2021 22:37 | 6/21/2021 22:43 |
| 1446282188 | 6/21/2021 22:41 | 6/21/2021 22:48 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446344427 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446357205 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1446366401 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1446376641 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446381345 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446408677 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1446615770 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1446669209 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 |
| 1446677138 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446711890 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446718844 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446724095 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446736313 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446779445 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1446804541 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446839079 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446912214 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1446916534 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447004474 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447008512 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1447020399 | 1 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |
| 1447025617 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1447034914 | 2 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447046654 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1447063517 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1447063867 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447065332 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447067693 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1447086806 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447108167 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1447117322 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1447128372 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447135530 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |

Exhibit M: Kodiak Cakes Consumer Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446344427 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1446357205 | | 1 | | | | | | | | | | | | | | | 1 |
| 1446366401 | | 1 | | | 1 | | 1 | | | | 1 | 1 | | 1 | | | 1 |
| 1446376641 | | 1 | | | 1 | | 1 | | | | 1 | | | | | | 1 |
| 1446381345 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1446408677 | | 1 | | 1 | 1 | | | | | | | | | | | | 1 |
| 1446615770 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1446669209 | | 1 | | | | | | | | | | | | | | | 1 |
| 1446677138 | | 1 | | | 1 | | 1 | | 1 | | | 1 | | | | | 1 |
| 1446711890 | | 1 | 1 | | 1 | | | | | 1 | | | | | | | 1 |
| 1446718844 | | 1 | | | | | | | | | | | | | | | 1 |
| 1446724095 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1446736313 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1446779445 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1446804541 | | 1 | | | 1 | 1 | | | | | | | | | | | 1 |
| 1446839079 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1446912214 | | 1 | | | 1 | 1 | | | 1 | | | | | | | | 1 |
| 1446916534 | | 1 | 1 | | | | | | | | | | 1 | 1 | | | 1 |
| 1447004474 | | 1 | | | 1 | 1 | 1 | | | | | | | | | | 1 |
| 1447008512 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1447020399 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1447025617 | | 1 | | | | | | | | | | 1 | | | | | 1 |
| 1447034914 | | 1 | 1 | | | 1 | | | | | | | | | 1 | | 1 |
| 1447046654 | | 1 | | | 1 | | | | | | | 1 | | | | | 1 |
| 1447063517 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1447063867 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | | | 1 | | | 1 |
| 1447065332 | | 1 | | | | | 1 | | 1 | | 1 | | | | | | 1 |
| 1447067693 | | 1 | | | | 1 | | 1 | 1 | | | | | 1 | | | 1 |
| 1447086806 | | 1 | | | 1 | | 1 | 1 | | | | | | 1 | | | 1 |
| 1447108167 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1447117322 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1447128372 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1447135530 | | 1 | | | | | 1 | | | | | | | | | | 1 |

Exhibit M: Kodiak Sciences Consumer Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446344427 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446357205 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1446366401 | 1 | 1 | | | | | | 1 | 1 | | | 1 | | | 1 | 1 | 1 |
| 1446376641 | | | | | 1 | | | | | | | | | | 2 | 2 | 1 |
| 1446381345 | | | | | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 |
| 1446408677 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446615770 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446669209 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446677138 | | 1 | | | | | | | | | | 1 | | | 4 | 4 | 1 |
| 1446711890 | | | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1446718844 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1446724095 | 1 | 1 | | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1446736313 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1446779445 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1446804541 | | | | 1 | | | | | | | | | | | 3 | 3 | 1 |
| 1446839079 | 1 | | | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1446912214 | 1 | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1446916534 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1447004474 | 1 | | 1 | 1 | 1 | 1 | | | | | 1 | | | | 1 | 1 | 1 |
| 1447008512 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1447020399 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1447025617 | 1 | 1 | | | | | | | | | | | | | 2 | 2 | 1 |
| 1447034914 | 1 | | | | | | | | 1 | | 1 | 1 | | | 2 | 2 | 1 |
| 1447046654 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1447063517 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1447063867 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 |
| 1447065332 | | 1 | | | | 1 | | | | | | | | | 4 | 4 | 1 |
| 1447067693 | | 1 | | 1 | | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 |
| 1447086806 | 1 | 1 | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1447108167 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1447117322 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1447128372 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1447135530 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |

M-51

Exhibit M - Kodiak Sales or Sensor Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1446344427 | 6/22/2021 0:43 | 6/22/2021 0:54 |
| 1446357205 | 6/22/2021 1:19 | 6/22/2021 1:46 |
| 1446366401 | 6/22/2021 1:42 | 6/22/2021 1:49 |
| 1446376641 | 6/22/2021 2:12 | 6/22/2021 2:19 |
| 1446381345 | 6/22/2021 2:26 | 6/22/2021 2:32 |
| 1446408677 | 6/22/2021 3:33 | 6/22/2021 3:48 |
| 1446615770 | 6/22/2021 8:59 | 6/22/2021 9:12 |
| 1446669209 | 6/22/2021 9:54 | 6/22/2021 10:02 |
| 1446677138 | 6/22/2021 10:02 | 6/22/2021 10:09 |
| 1446711890 | 6/22/2021 10:35 | 6/22/2021 10:40 |
| 1446718844 | 6/22/2021 10:42 | 6/22/2021 10:52 |
| 1446724095 | 6/22/2021 10:46 | 6/22/2021 10:53 |
| 1446736313 | 6/22/2021 10:57 | 6/22/2021 11:05 |
| 1446779445 | 6/22/2021 11:37 | 6/22/2021 11:42 |
| 1446804541 | 6/22/2021 12:00 | 6/22/2021 12:13 |
| 1446839079 | 6/22/2021 12:33 | 6/22/2021 12:41 |
| 1446912214 | 6/22/2021 13:48 | 6/22/2021 13:56 |
| 1446916534 | 6/22/2021 13:52 | 6/22/2021 13:59 |
| 1447004474 | 6/22/2021 15:15 | 6/22/2021 15:22 |
| 1447008512 | 6/22/2021 15:20 | 6/22/2021 15:38 |
| 1447020399 | 6/22/2021 15:30 | 6/22/2021 15:40 |
| 1447025617 | 6/22/2021 15:35 | 6/22/2021 15:40 |
| 1447034914 | 6/22/2021 15:44 | 6/22/2021 15:57 |
| 1447046654 | 6/22/2021 15:55 | 6/22/2021 16:00 |
| 1447063517 | 6/22/2021 16:12 | 6/22/2021 16:20 |
| 1447063867 | 6/22/2021 16:12 | 6/22/2021 16:19 |
| 1447065332 | 6/22/2021 16:14 | 6/22/2021 16:32 |
| 1447067693 | 6/22/2021 16:16 | 6/22/2021 16:35 |
| 1447086806 | 6/22/2021 16:36 | 6/22/2021 16:45 |
| 1447108167 | 6/22/2021 17:00 | 6/22/2021 17:08 |
| 1447117322 | 6/22/2021 17:11 | 6/22/2021 17:22 |
| 1447128372 | 6/22/2021 17:23 | 6/22/2021 17:30 |
| 1447135530 | 6/22/2021 17:33 | 6/22/2021 17:44 |

Exhibit M: Kodiak Sales Screen Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447155116 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1447178047 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447199876 | 1 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 |
| 1447327275 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447349607 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447422007 | 3 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1447441485 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1447455933 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1447753682 | 1 | 1 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447839315 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1447889496 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1447917254 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1447949901 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448029437 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 |
| 1448043860 | 1 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 |
| 1448074406 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448074990 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 |
| 1448085275 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448088917 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448140696 | 1 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448143794 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448177249 | 2 | 2 | 5 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 |
| 1448281069 | 3 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1448290441 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448294652 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | | | | | | 1 | |
| 1448294767 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1448349079 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1448378066 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448452489 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |
| 1448458280 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1448460384 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448845254 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1448980443 | 1 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447155116 | | 1 | | | 1 | | | | 1 | | | | | | | | 1 |
| 1447178047 | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | | | | | | 1 |
| 1447199876 | | 1 | | | 1 | | | | | | 1 | 1 | | | | | 1 |
| 1447327275 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 |
| 1447349607 | | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | | | | | 1 |
| 1447422007 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1447441485 | | 1 | | | | 1 | 1 | | 1 | | | | | | | | 1 |
| 1447455933 | | 1 | | | | | | | | | | | | | | | 1 |
| 1447753682 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1447839315 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1447889496 | | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | 1 |
| 1447917254 | | 1 | 1 | | | | 1 | | | 1 | | | | | | | 1 |
| 1447949901 | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | | | | | | 1 |
| 1448029437 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1448043860 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1448074406 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1448074990 | | 1 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | 1 |
| 1448085275 | | 1 | 1 | | 1 | | | | 1 | | 1 | 1 | | | | | 1 |
| 1448088917 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1448140696 | | 1 | | | 1 | | 1 | | | | | | | | | | 1 |
| 1448143794 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | 1 |
| 1448177249 | | 1 | | | | | | | | | | | | | | | 1 |
| 1448281069 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1448290441 | | 1 | 1 | | 1 | | | | 1 | | 1 | | | 1 | | | 1 |
| 1448294652 | | 1 | | | | | | | | | | | | | | | 1 |
| 1448294767 | | 1 | 1 | | 1 | | 1 | | | | | | | | | | 1 |
| 1448349079 | | 1 | | | | | | | | | | | | | | | 1 |
| 1448378066 | | 1 | | | | | 1 | | 1 | | | | | | | | 1 |
| 1448452489 | | 1 | | | 1 | | 1 | 1 | | | | | | | | | 1 |
| 1448458280 | | 1 | 1 | | | | | | | | | | | | | | 1 |
| 1448460384 | | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | 1 |
| 1448845254 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | | 1 |
| 1448980443 | | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | 1 |

Exhibit M - Kodiak Sciences Screener Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447155116 | 1 | 1 | | | | | | | | | | | | | 4 | 4 | 1 |
| 1447178047 | 1 | 1 | | 1 | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1447199876 | 1 | 1 | 1 | | | | | | | | | 1 | | | 2 | 2 | 1 |
| 1447327275 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | 3 | 3 | 1 |
| 1447349607 | 1 | 1 | | | 1 | | | | | | | 1 | | | 1 | 1 | 1 |
| 1447422007 | | | | | | | | 1 | | | | | | | 3 | 3 | 1 |
| 1447441485 | | | | | | | | | | | | | | | 4 | 4 | 1 |
| 1447455933 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 |
| 1447753682 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1447839315 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1447889496 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1447917254 | | | | | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1447949901 | | 1 | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1448029437 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 |
| 1448043860 | | | | | | | 1 | 1 | | | | | | | 3 | 3 | 1 |
| 1448074406 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1448074990 | 1 | | | | | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 |
| 1448085275 | 1 | 1 | | | | 1 | | | | 1 | | | | | 2 | 2 | 1 |
| 1448088917 | | | | | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1448140696 | | | | | | | | | 1 | | | | | | 1 | 1 | 1 |
| 1448143794 | 1 | 1 | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1448177249 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1448281069 | | | | | | | | | 1 | | | | | | 2 | 2 | 1 |
| 1448290441 | 1 | 1 | | 1 | | | | 1 | | | | 1 | | | 3 | 3 | 1 |
| 1448294652 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1448294767 | | | | | | | | 1 | | | | | | | 4 | 4 | 1 |
| 1448349079 | 1 | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 |
| 1448378066 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1448452489 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1448458280 | | | | | | | | | | | | | | | 3 | 3 | 1 |
| 1448460384 | 1 | | | | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1448845254 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1448980443 | 1 | | | | | | | 1 | | | | | | | 4 | 4 | 1 |

Exhibit M: Kodiak Cakes Sensor Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1447155116 | 6/22/2021 17:55 | 6/22/2021 18:02 |
| 1447178047 | 6/22/2021 18:25 | 6/22/2021 18:34 |
| 1447199876 | 6/22/2021 18:54 | 6/22/2021 19:01 |
| 1447327275 | 6/22/2021 21:56 | 6/22/2021 22:05 |
| 1447349607 | 6/22/2021 22:32 | 6/22/2021 22:42 |
| 1447422007 | 6/23/2021 1:01 | 6/23/2021 1:14 |
| 1447441485 | 6/23/2021 1:54 | 6/23/2021 2:04 |
| 1447455933 | 6/23/2021 2:34 | 6/23/2021 2:43 |
| 1447753682 | 6/23/2021 10:12 | 6/23/2021 10:20 |
| 1447839315 | 6/23/2021 11:39 | 6/23/2021 11:49 |
| 1447889496 | 6/23/2021 12:29 | 6/23/2021 12:35 |
| 1447917254 | 6/23/2021 12:55 | 6/23/2021 13:01 |
| 1447949901 | 6/23/2021 13:29 | 6/23/2021 13:34 |
| 1448029437 | 6/23/2021 14:51 | 6/23/2021 15:05 |
| 1448043860 | 6/23/2021 15:08 | 6/23/2021 15:18 |
| 1448074406 | 6/23/2021 15:38 | 6/23/2021 15:45 |
| 1448074990 | 6/23/2021 15:38 | 6/23/2021 15:44 |
| 1448085275 | 6/23/2021 15:49 | 6/23/2021 15:56 |
| 1448088917 | 6/23/2021 15:52 | 6/23/2021 16:01 |
| 1448140696 | 6/23/2021 16:47 | 6/23/2021 16:52 |
| 1448143794 | 6/23/2021 18:01 | 6/23/2021 18:11 |
| 1448177249 | 6/23/2021 17:28 | 6/23/2021 17:54 |
| 1448281069 | 6/23/2021 19:41 | 6/23/2021 19:52 |
| 1448290441 | 6/23/2021 19:54 | 6/23/2021 20:05 |
| 1448294652 | 6/23/2021 20:01 | 6/23/2021 20:09 |
| 1448294767 | 6/23/2021 20:00 | 6/23/2021 20:09 |
| 1448349079 | 6/23/2021 21:29 | 6/23/2021 22:05 |
| 1448378066 | 6/23/2021 22:02 | 6/23/2021 22:21 |
| 1448452489 | 6/24/2021 0:13 | 6/24/2021 0:20 |
| 1448458280 | 6/24/2021 0:25 | 6/24/2021 0:40 |
| 1448460384 | 6/24/2021 0:28 | 6/24/2021 0:37 |
| 1448845254 | 6/24/2021 10:39 | 6/24/2021 10:44 |
| 1448980443 | 6/24/2021 12:50 | 6/24/2021 13:09 |

Exhibit M – Kodiak Cakes Consumer Data Listing

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs6_1 | Qs6_2 | Qs6_3 | Qs6_4 | Qs6_5 | Qs6_6 | Qs6_7 | Qs6_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449014869 | 2 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| 1449243317 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1449243974 | 2 | 1 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1449248086 | 2 | 2 | 2 | CO | | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 |
| 1449249465 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | | | | | 1 | | 1 |
| 1449905734 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1449954047 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1449972484 | 2 | 1 | 2 | CA | | | | | | | 1 | 1 | 1 | | | 1 | 1 | | 1 |
| 1450084098 | 2 | 2 | 4 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1450090577 | 1 | 2 | 3 | CA | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| 1450098458 | 2 | 2 | 2 | CA | | | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 |

Exhibit M-Kodiak Colors Sensescale Data Listing

| ID | Qs6_9 | Qs7_1 | Qs7_2 | Qs7_3 | Qs7_4 | Qs7_5 | Qs7_6 | Qs7_7 | Qs7_8 | Qs7_9 | Qs7_10 | Qs7_11 | Qs7_12 | Qs7_13 | Qs7_14 | Qs7_15 | Qs8_1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449014869 | | 1 | | | | | 1 | | | | | | | | | | 1 |
| 1449243317 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | 1 |
| 1449243974 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | | 1 |
| 1449248086 | | 1 | | | 1 | 1 | | | | | 1 | 1 | | | | | 1 |
| 1449249465 | | 1 | | | 1 | | | | | | | | | | | | 1 |
| 1449905734 | | 1 | | | 1 | 1 | | | | | 1 | | | | | | 1 |
| 1449954047 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | 1 |
| 1449972484 | | 1 | | | 1 | | | | 1 | | | 1 | | | | | 1 |
| 1450084098 | | 1 | 1 | | | | | | | | | | | 1 | | | 1 |
| 1450090577 | | 1 | | | 1 | | 1 | | | | 1 | | | | | | 1 |
| 1450098458 | | 1 | 1 | | 1 | | 1 | | | | | 1 | | | | | 1 |

Exhibit M - Kodiak Coker Screener Data Listing

| ID | Qs8_2 | Qs8_3 | Qs8_4 | Qs8_5 | Qs8_6 | Qs8_7 | Qs8_8 | Qs8_9 | Qs8_10 | Qs8_11 | Qs8_12 | Qs8_13 | Qs8_14 | Qs8_15 | Qs9 | Qs9Index | Qs10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449014869 | | | | | | | | | | | | | | | 1 | 1 | 1 |
| 1449243317 | 1 | | | 1 | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1449243974 | 1 | | | 1 | | | 1 | | | | | | | | 3 | 3 | 1 |
| 1449248086 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | | 3 | 3 | 1 |
| 1449249465 | | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1449905734 | | | | 1 | | | | 1 | | | | | | | 2 | 2 | 1 |
| 1449954047 | 1 | 1 | | | | | 1 | | | | | | | | 1 | 1 | 1 |
| 1449972484 | | 1 | | 1 | | | | | | | | | | | 1 | 1 | 1 |
| 1450084098 | | | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 |
| 1450090577 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 |
| 1450098458 | | | | | | | | | | | | | | | 1 | 1 | 1 |

M-59

Exhibit M – Kodiak Sensor Screen Data Listing

| ID | StartTime | EndTime |
|---|---|---|
| 1449014869 | 6/24/2021 13:28 | 6/24/2021 13:41 |
| 1449243317 | 6/24/2021 17:32 | 6/24/2021 17:42 |
| 1449243974 | 6/24/2021 17:32 | 6/24/2021 17:37 |
| 1449248086 | 6/24/2021 17:38 | 6/24/2021 17:44 |
| 1449249465 | 6/24/2021 17:40 | 6/24/2021 17:46 |
| 1449905734 | 6/25/2021 10:39 | 6/25/2021 10:44 |
| 1449954047 | 6/25/2021 11:31 | 6/25/2021 12:07 |
| 1449972484 | 6/25/2021 11:47 | 6/25/2021 11:55 |
| 1450084098 | 6/25/2021 13:42 | 6/25/2021 13:50 |
| 1450090577 | 6/25/2021 13:50 | 6/25/2021 14:13 |
| 1450098458 | 6/25/2021 14:01 | 6/25/2021 14:25 |

Exhibit N Radial Sources Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 07 Jun 202 | 07 Jun 202 | 0h 5m 15s | 0h 5m 13s | | 1623092511 | 1.62E+09 | 1 | 5 | |
| 53 | 07 Jun 202 | 07 Jun 202 | 0h 1m 37s | 0h 1m 12s | | 1623094181 | 1.62E+09 | 1 | 5 | |
| 55 | 07 Jun 202 | 07 Jun 202 | 0h 4m 53s | 0h 4m 53s | | 1623094349 | 1.62E+09 | 1 | 5 | |
| 57 | 07 Jun 202 | 07 Jun 202 | 0h 2m 59s | 0h 2m 58s | | 1623096244 | 1.62E+09 | 1 | 5 | |
| 60 | 07 Jun 202 | 07 Jun 202 | 0h 3m 12s | 0h 3m 10s | | 1623098715 | 1.62E+09 | 1 | 5 | |
| 61 | 07 Jun 202 | 07 Jun 202 | 0h 3m 36s | 0h 3m 35s | | 1623098877 | 1.62E+09 | 1 | 5 | |
| 62 | 07 Jun 202 | 07 Jun 202 | 0h 3m 23s | 0h 3m 21s | | 1623099429 | 1.62E+09 | 1 | 5 | |
| 63 | 07 Jun 202 | 07 Jun 202 | 0h 6m 59s | 0h 6m 57s | | 1623100958 | 1.62E+09 | 1 | 5 | |
| 64 | 07 Jun 202 | 07 Jun 202 | 0h 1m 46s | 0h 1m 48s | | 1623101239 | 1.62E+09 | 1 | 5 | |
| 65 | 07 Jun 202 | 07 Jun 202 | 0h 1m 53s | 0h 1m 50s | | 1623102921 | 1.62E+09 | 1 | 5 | |
| 66 | 07 Jun 202 | 07 Jun 202 | 0h 1m 40s | 0h 1m 39s | | 1623104210 | 1.62E+09 | 1 | 5 | |
| 68 | 07 Jun 202 | 07 Jun 202 | 0h 3m 54s | 0h 3m 51s | | 1623104394 | 1.62E+09 | 1 | 5 | |
| 69 | 07 Jun 202 | 07 Jun 202 | 0h 1m 56s | 0h 1m 55s | | 1623104867 | 1.62E+09 | 1 | 5 | |
| 70 | 07 Jun 202 | 07 Jun 202 | 0h 3m 22s | 0h 3m 22s | | 1623105288 | 1.62E+09 | 1 | 5 | |
| 71 | 07 Jun 202 | 07 Jun 202 | 0h 3m 48s | 0h 3m 48s | | 1623109031 | 1.62E+09 | 1 | 5 | |
| 72 | 08 Jun 202 | 08 Jun 202 | 0h 3m 13s | 0h 3m 10s | | 1623125938 | 1.62E+09 | 1 | 5 | |
| 73 | 08 Jun 202 | 08 Jun 202 | 0h 2m 43s | 0h 2m 43s | | 1623126002 | 1.62E+09 | 1 | 5 | |
| 74 | 08 Jun 202 | 08 Jun 202 | 0h 4m 25s | 0h 4m 24s | | 1623126091 | 1.62E+09 | 1 | 5 | |
| 75 | 08 Jun 202 | 08 Jun 202 | 0h 2m 34s | 0h 2m 34s | | 1623126559 | 1.62E+09 | 1 | 5 | |
| 76 | 08 Jun 202 | 08 Jun 202 | 0h 3m 36s | 0h 3m 33s | | 1623126911 | 1.62E+09 | 1 | 5 | |
| 77 | 08 Jun 202 | 08 Jun 202 | 0h 2m 37s | 0h 2m 35s | | 1623127509 | 1.62E+09 | 1 | 5 | |
| 78 | 08 Jun 202 | 08 Jun 202 | 0h 4m 29s | 0h 4m 29s | | 1623127936 | 1.62E+09 | 1 | 5 | |
| 79 | 08 Jun 202 | 08 Jun 202 | 0h 2m 25s | 0h 2m 24s | | 1623161594 | 1.62E+09 | 1 | 5 | |
| 82 | 08 Jun 202 | 08 Jun 202 | 0h 2m 37s | 0h 2m 35s | | 1623161738 | 1.62E+09 | 1 | 5 | |
| 83 | 08 Jun 202 | 08 Jun 202 | 0h 10m 24 | 0h 10m 22 | | 1623163315 | 1.62E+09 | 1 | 5 | |
| 86 | 08 Jun 202 | 08 Jun 202 | 0h 7m 28s | 0h 7m 26s | | 1623163423 | 1.62E+09 | 1 | 5 | |
| 87 | 08 Jun 202 | 08 Jun 202 | 0h 1m 17s | 0h 1m 16s | | 1623163519 | 1.62E+09 | 1 | 5 | |
| 88 | 08 Jun 202 | 08 Jun 202 | 0h 4m 34s | 0h 4m 34s | | 1623163743 | 1.62E+09 | 1 | 5 | |
| 89 | 08 Jun 202 | 08 Jun 202 | 0h 4m 24s | 0h 4m 23s | | 1623165341 | 1.62E+09 | 1 | 5 | |
| 90 | 08 Jun 202 | 08 Jun 202 | 0h 4m 12s | 0h 4m 12s | | 1623165373 | 1.62E+09 | 1 | 5 | |
| 91 | 08 Jun 202 | 08 Jun 202 | 0h 2m 32s | 0h 2m 30s | | 1623167476 | 1.62E+09 | 1 | 5 | |
| 92 | 08 Jun 202 | 08 Jun 202 | 0h 8m 1s | 0h 7m 58s | | 1623169620 | 1.62E+09 | 1 | 5 | |
| 93 | 08 Jun 202 | 08 Jun 202 | 0h 1m 0s | 0h 0m 58s | | 1623170964 | 1.62E+09 | 1 | 5 | |

Exhibit N: Radial Scales Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screer | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | Terminate | 1 | 1522 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 53 | Terminate | 1 | 1263 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 55 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 57 | Terminate | 1 | 1903 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 60 | Terminate | 1 | 2521 | | 1.43E+09 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| 61 | Terminate | 1 | 1903 | | 1.43E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 62 | Terminate | 1 | 1263 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 63 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 64 | Terminate | 1 | 1263 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 65 | Terminate | 1 | 1583 | | 1.43E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 66 | Terminate | 1 | 1425 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 68 | Terminate | 1 | 1366 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 69 | Terminate | 1 | 1356 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 70 | Terminate | 1 | 1690 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 71 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 72 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 73 | Terminate | 1 | 1263 | | 1.43E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 74 | Terminate | 1 | 1270 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 75 | Terminate | 1 | 1280 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| 76 | Terminate | 1 | 1286 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 77 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 78 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 79 | Terminate | 1 | 1425 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 82 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 83 | Terminate | 1 | 1690 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 86 | Terminate | 1 | 1903 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 87 | Terminate | 1 | 1519 | | 1.43E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 88 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 89 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 90 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 91 | Terminate | 1 | 1519 | | 1.43E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 92 | Terminate | 1 | 1013 | | 1.43E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 93 | Terminate | 1 | 2026 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |

Exhibit N: Radial Scales Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 53 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 55 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |
| 57 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 60 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 61 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 62 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 63 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 64 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 65 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 66 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 68 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 69 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 70 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 71 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 72 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 73 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 74 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 | 3 |
| 75 | 1 | 3 | 1 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 |
| 76 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 77 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 78 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 79 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 82 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 83 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 86 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 87 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 88 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 89 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 90 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 3 |
| 91 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 92 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 93 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |

Exhibit N - Social Cause Conjoint Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 50 | 1 | 2 | 1 | 3 | 1 | 50 | CBC1_1621525032_6 | |
| 53 | 1 | 1 | 1 | 3 | 1 | 53 | CBC1_1621525032_6 | |
| 55 | 1 | 2 | 1 | 3 | 1 | 55 | CBC1_1621525032_6 | |
| 57 | 1 | 1 | 1 | 1 | 1 | 57 | CBC1_1621525032_6 | |
| 60 | 1 | 1 | 1 | 1 | 1 | 60 | CBC1_1621525032_6 | |
| 61 | 1 | 2 | 1 | 1 | 1 | 61 | CBC1_1621525032_6 | |
| 62 | 1 | 1 | 1 | 1 | 1 | 62 | CBC1_1621525032_6 | |
| 63 | 1 | 3 | 1 | 1 | 2 | 63 | CBC1_1621525032_6 | |
| 64 | 1 | 3 | 1 | 1 | 1 | 64 | CBC1_1621525032_6 | |
| 65 | 1 | 1 | 1 | 1 | 1 | 65 | CBC1_1621525032_6 | |
| 66 | 1 | 2 | 1 | 1 | 1 | 66 | CBC1_1621525032_6 | |
| 68 | 1 | 1 | 1 | 2 | 1 | 68 | CBC1_1621525032_6 | |
| 69 | 1 | 2 | 1 | 2 | 1 | 69 | CBC1_1621525032_6 | |
| 70 | 1 | 2 | 1 | 3 | 1 | 70 | CBC1_1621525032_6 | |
| 71 | 1 | 1 | 1 | 2 | 1 | 71 | CBC1_1621525032_6 | |
| 72 | 1 | 2 | 1 | 1 | 1 | 72 | CBC1_1621525032_6 | |
| 73 | 1 | 1 | 1 | 3 | 1 | 73 | CBC1_1621525032_6 | |
| 74 | 2 | 3 | 1 | 1 | 1 | 74 | CBC1_1621525032_6 | |
| 75 | 1 | 3 | 1 | 2 | 2 | 75 | CBC1_1621525032_6 | |
| 76 | 1 | 2 | 1 | 2 | 1 | 76 | CBC1_1621525032_6 | |
| 77 | 1 | 2 | 1 | 2 | 1 | 77 | CBC1_1621525032_6 | |
| 78 | 1 | 3 | 2 | 3 | 1 | 78 | CBC1_1621525032_6 | |
| 79 | 1 | 1 | 1 | 2 | 1 | 79 | CBC1_1621525032_6 | |
| 82 | 1 | 2 | 1 | 3 | 1 | 82 | CBC1_1621525032_6 | |
| 83 | 1 | 2 | 1 | 1 | 1 | 83 | CBC1_1621525032_6 | |
| 86 | 1 | 2 | 1 | 3 | 1 | 86 | CBC1_1621525032_6 | |
| 87 | 1 | 1 | 1 | 1 | 1 | 87 | CBC1_1621525032_6 | |
| 88 | 2 | 1 | 1 | 3 | 2 | 88 | CBC1_1621525032_6 | |
| 89 | 1 | 1 | 1 | 1 | 1 | 89 | CBC1_1621525032_6 | |
| 90 | 1 | 2 | 2 | 3 | 1 | 90 | CBC1_1621525032_6 | |
| 91 | 1 | 1 | 1 | 1 | 1 | 91 | CBC1_1621525032_6 | |
| 92 | 1 | 3 | 1 | 2 | 1 | 92 | CBC1_1621525032_6 | |
| 93 | 1 | 2 | 1 | 3 | 1 | 93 | CBC1_1621525032_6 | |

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 08 Jun 202 | 08 Jun 202 | 0h 1m 58s | 0h 1m 57s | | 1623172736 | 1.62E+09 | 1 | 5 | |
| 95 | 08 Jun 202 | 08 Jun 202 | 0h 3m 12s | 0h 3m 12s | | 1623172754 | 1.62E+09 | 1 | 5 | |
| 96 | 08 Jun 202 | 08 Jun 202 | 0h 5m 13s | 0h 5m 13s | | 1623174675 | 1.62E+09 | 1 | 5 | |
| 97 | 08 Jun 202 | 08 Jun 202 | 0h 4m 8s | 0h 4m 7s | | 1623174704 | 1.62E+09 | 1 | 5 | |
| 98 | 08 Jun 202 | 08 Jun 202 | 0h 4m 56s | 0h 4m 55s | | 1623176546 | 1.62E+09 | 1 | 5 | |
| 99 | 08 Jun 202 | 08 Jun 202 | 0h 2m 30s | 0h 2m 29s | | 1623176600 | 1.62E+09 | 1 | 5 | |
| 100 | 08 Jun 202 | 08 Jun 202 | 0h 2m 23s | 0h 2m 22s | | 1623178431 | 1.62E+09 | 1 | 5 | |
| 101 | 08 Jun 202 | 08 Jun 202 | 0h 2m 58s | 0h 2m 58s | | 1623178467 | 1.62E+09 | 1 | 5 | |
| 102 | 08 Jun 202 | 08 Jun 202 | 0h 3m 8s | 0h 3m 6s | | 1623178554 | 1.62E+09 | 1 | 5 | |
| 103 | 08 Jun 202 | 08 Jun 202 | 0h 2m 16s | 0h 2m 15s | | 1623178605 | 1.62E+09 | 1 | 5 | |
| 104 | 08 Jun 202 | 08 Jun 202 | 0h 3m 7s | 0h 3m 6s | | 1623178681 | 1.62E+09 | 1 | 5 | |
| 105 | 08 Jun 202 | 08 Jun 202 | 0h 2m 34s | 0h 2m 34s | | 1623179732 | 1.62E+09 | 1 | 5 | |
| 107 | 08 Jun 202 | 08 Jun 202 | 0h 20m 11 | 0h 20m 8s | | 1623180835 | 1.62E+09 | 1 | 5 | |
| 108 | 08 Jun 202 | 08 Jun 202 | 0h 4m 11s | 0h 4m 10s | | 1623182386 | 1.62E+09 | 1 | 5 | |
| 110 | 08 Jun 202 | 08 Jun 202 | 0h 2m 40s | 0h 2m 38s | | 1623182858 | 1.62E+09 | 1 | 5 | |
| 111 | 08 Jun 202 | 08 Jun 202 | 0h 6m 2s | 0h 6m 1s | | 1623183278 | 1.62E+09 | 1 | 5 | |
| 112 | 08 Jun 202 | 08 Jun 202 | 0h 1m 58s | 0h 1m 58s | | 1623184374 | 1.62E+09 | 1 | 5 | |
| 113 | 08 Jun 202 | 08 Jun 202 | 0h 1m 37s | 0h 1m 34s | | 1623186779 | 1.62E+09 | 1 | 5 | |
| 114 | 08 Jun 202 | 08 Jun 202 | 0h 1m 37s | 0h 1m 37s | | 1623188440 | 1.62E+09 | 1 | 5 | |
| 115 | 08 Jun 202 | 08 Jun 202 | 0h 2m 8s | 0h 2m 7s | | 1623188782 | 1.62E+09 | 1 | 5 | |
| 117 | 08 Jun 202 | 08 Jun 202 | 0h 4m 9s | 0h 4m 6s | | 1623191434 | 1.62E+09 | 1 | 5 | |
| 118 | 08 Jun 202 | 08 Jun 202 | 0h 1m 56s | 0h 1m 55s | | 1623205253 | 1.62E+09 | 1 | 5 | |
| 119 | 08 Jun 202 | 08 Jun 202 | 0h 5m 33s | 0h 5m 31s | | 1623205416 | 1.62E+09 | 1 | 5 | |
| 120 | 08 Jun 202 | 08 Jun 202 | 0h 3m 11s | 0h 3m 9s | | 1623206934 | 1.62E+09 | 1 | 5 | |
| 121 | 08 Jun 202 | 08 Jun 202 | 0h 3m 7s | 0h 3m 5s | | 1623207046 | 1.62E+09 | 1 | 5 | |
| 122 | 08 Jun 202 | 08 Jun 202 | 0h 3m 3s | 0h 3m 0s | | 1623207087 | 1.62E+09 | 1 | 5 | |
| 123 | 08 Jun 202 | 08 Jun 202 | 0h 3m 7s | 0h 3m 2s | | 1623207112 | 1.62E+09 | 1 | 5 | |
| 124 | 08 Jun 202 | 08 Jun 202 | 0h 7m 43s | 0h 7m 41s | | 1623207198 | 1.62E+09 | 1 | 5 | |
| 125 | 08 Jun 202 | 08 Jun 202 | 0h 2m 12s | 0h 2m 11s | | 1623207649 | 1.62E+09 | 1 | 5 | |
| 126 | 08 Jun 202 | 08 Jun 202 | 0h 3m 36s | 0h 3m 35s | | 1623208813 | 1.62E+09 | 1 | 5 | |
| 128 | 08 Jun 202 | 08 Jun 202 | 0h 1m 48s | 0h 1m 48s | | 1623208938 | 1.62E+09 | 1 | 5 | |
| 129 | 08 Jun 202 | 08 Jun 202 | 0h 4m 22s | 0h 4m 19s | | 1623210662 | 1.62E+09 | 1 | 5 | |
| 130 | 08 Jun 202 | 09 Jun 202 | 0h 6m 28s | 0h 6m 25s | | 1623210942 | 1.62E+09 | 1 | 5 | |

N-5

Exhibit N — Social Science Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 95 | Terminate | 1 | 1200 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 96 | Terminate | 1 | 1226 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 97 | Terminate | 1 | 1023 | | 1.43E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 98 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 99 | Terminate | 1 | 1074 | | 1.43E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 100 | Terminate | 1 | 1440 | | 1.43E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 101 | Terminate | 1 | 1089 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 102 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 3 | 2 | 3 | 1 | 3 |
| 103 | Terminate | 1 | 1305 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 104 | Terminate | 1 | 1519 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 105 | Terminate | 1 | 1519 | | 1.43E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 107 | Terminate | 1 | 1279 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 108 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 110 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 111 | Terminate | 1 | 1280 | | 1.43E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 112 | Terminate | 1 | 928 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 113 | Terminate | 1 | 1351 | | 1.43E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 114 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 115 | Terminate | 1 | 1021 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 117 | Terminate | 1 | 1440 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 118 | Terminate | 1 | 1112 | | 1.43E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 119 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 120 | Terminate | 1 | 1616 | | 1.43E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 121 | Terminate | 1 | 1242 | | 1.43E+09 | 2 | 2 | 2 | 1 | 3 | 1 | 1 |
| 122 | Terminate | 1 | 1112 | | 1.43E+09 | 3 | 2 | 3 | 1 | 1 | 2 | 2 |
| 123 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 124 | Terminate | 1 | 1263 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 125 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 126 | Terminate | 1 | 1366 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 128 | Terminate | 1 | 1112 | | 1.43E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 129 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 130 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |

N-6

Exhibit N-7 Nebraska Scalars Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 95 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 96 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 3 |
| 97 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 98 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 99 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 100 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 101 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 102 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 103 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 104 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 105 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 107 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 3 |
| 108 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 110 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 111 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 112 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 113 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 114 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 115 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 3 |
| 117 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 118 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 119 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 120 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 121 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 122 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 1 |
| 123 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 124 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 125 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 126 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 |
| 128 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 129 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 130 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 2 |

Exhibit N Radial Choice Conjoint Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 94 | 1 | 3 | 1 | 2 | 1 | 94 | CBC1_1621525032_6 | |
| 95 | 1 | 2 | 1 | 2 | 1 | 95 | CBC1_1621525032_6 | |
| 96 | 1 | 3 | 1 | 3 | 1 | 96 | CBC1_1621525032_6 | |
| 97 | 1 | 3 | 1 | 1 | 1 | 97 | CBC1_1621525032_6 | |
| 98 | 1 | 3 | 1 | 2 | 1 | 98 | CBC1_1621525032_6 | |
| 99 | 1 | 3 | 1 | 1 | 1 | 99 | CBC1_1621525032_6 | |
| 100 | 1 | 3 | 1 | 2 | 1 | 100 | CBC1_1621525032_6 | |
| 101 | 1 | 3 | 1 | 2 | 1 | 101 | CBC1_1621525032_6 | |
| 102 | 1 | 1 | 1 | 1 | 1 | 102 | CBC1_1621525032_6 | |
| 103 | 1 | 1 | 1 | 1 | 1 | 103 | CBC1_1621525032_6 | |
| 104 | 1 | 2 | 1 | 2 | 1 | 104 | CBC1_1621525032_6 | |
| 105 | 1 | 2 | 1 | 3 | 1 | 105 | CBC1_1621525032_6 | |
| 107 | 1 | 1 | 1 | 2 | 1 | 107 | CBC1_1621525032_6 | |
| 108 | 1 | 1 | 1 | 1 | 1 | 108 | CBC1_1621525032_6 | |
| 110 | 1 | 2 | 1 | 1 | 1 | 110 | CBC1_1621525032_6 | |
| 111 | 1 | 1 | 1 | 3 | 2 | 111 | CBC1_1621525032_6 | |
| 112 | 1 | 3 | 1 | 1 | 1 | 112 | CBC1_1621525032_6 | |
| 113 | 1 | 3 | 1 | 2 | 1 | 113 | CBC1_1621525032_6 | |
| 114 | 1 | 2 | 1 | 2 | 1 | 114 | CBC1_1621525032_6 | |
| 115 | 1 | 3 | 1 | 2 | 1 | 115 | CBC1_1621525032_6 | |
| 117 | 1 | 3 | 1 | 3 | 1 | 117 | CBC1_1621525032_6 | |
| 118 | 2 | 1 | 1 | 2 | 1 | 118 | CBC1_1621525032_6 | |
| 119 | 1 | 1 | 1 | 1 | 1 | 119 | CBC1_1621525032_6 | |
| 120 | 2 | 2 | 1 | 2 | 1 | 120 | CBC1_1621525032_6 | |
| 121 | 2 | 1 | 1 | 3 | 1 | 121 | CBC1_1621525032_6 | |
| 122 | 1 | 3 | 2 | 2 | 1 | 122 | CBC1_1621525032_6 | |
| 123 | 1 | 1 | 1 | 2 | 1 | 123 | CBC1_1621525032_6 | |
| 124 | 1 | 2 | 1 | 3 | 1 | 124 | CBC1_1621525032_6 | |
| 125 | 1 | 1 | 1 | 1 | 1 | 125 | CBC1_1621525032_6 | |
| 126 | 1 | 1 | 1 | 3 | 2 | 126 | CBC1_1621525032_6 | |
| 128 | 1 | 2 | 1 | 2 | 1 | 128 | CBC1_1621525032_6 | |
| 129 | 2 | 1 | 1 | 2 | 1 | 129 | CBC1_1621525032_6 | |
| 130 | 1 | 2 | 1 | 1 | 1 | 130 | CBC1_1621525032_6 | |

Exhibit N - Sodium Sulcus Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | sys_EndTir | sys_DataSc | sys_RespS | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 09 Jun 202 | 09 Jun 202 | 0h 2m 40s | 0h 2m 37s | 1623212688 | 1.62E+09 | 1 | 5 | |
| 132 | 09 Jun 202 | 09 Jun 202 | 0h 5m 37s | 0h 5m 37s | 1623212778 | 1.62E+09 | 1 | 5 | |
| 133 | 09 Jun 202 | 09 Jun 202 | 0h 2m 55s | 0h 2m 54s | 1623212900 | 1.62E+09 | 1 | 5 | |
| 134 | 09 Jun 202 | 09 Jun 202 | 0h 3m 52s | 0h 3m 51s | 1623213028 | 1.62E+09 | 1 | 5 | |
| 135 | 09 Jun 202 | 09 Jun 202 | 0h 1m 47s | 0h 1m 45s | 1623213232 | 1.62E+09 | 1 | 5 | |
| 136 | 09 Jun 202 | 09 Jun 202 | 0h 1m 57s | 0h 1m 55s | 1623213575 | 1.62E+09 | 1 | 5 | |
| 137 | 09 Jun 202 | 09 Jun 202 | 0h 3m 28s | 0h 3m 25s | 1623214648 | 1.62E+09 | 1 | 5 | |
| 138 | 09 Jun 202 | 09 Jun 202 | 0h 8m 9s | 0h 8m 9s | 1623214912 | 1.62E+09 | 1 | 5 | |
| 139 | 09 Jun 202 | 09 Jun 202 | 0h 3m 56s | 0h 3m 52s | 1623215101 | 1.62E+09 | 1 | 5 | |
| 140 | 09 Jun 202 | 09 Jun 202 | 0h 3m 20s | 0h 3m 19s | 1623215311 | 1.62E+09 | 1 | 5 | |
| 141 | 09 Jun 202 | 09 Jun 202 | 0h 3m 20s | 0h 3m 19s | 1623215436 | 1.62E+09 | 1 | 5 | |
| 142 | 09 Jun 202 | 09 Jun 202 | 0h 3m 15s | 0h 3m 15s | 1623215791 | 1.62E+09 | 1 | 5 | |
| 143 | 09 Jun 202 | 09 Jun 202 | 0h 2m 46s | 0h 2m 44s | 1623216236 | 1.62E+09 | 1 | 5 | |
| 144 | 09 Jun 202 | 09 Jun 202 | 0h 3m 36s | 0h 3m 33s | 1623216511 | 1.62E+09 | 1 | 5 | |
| 145 | 09 Jun 202 | 09 Jun 202 | 0h 3m 58s | 0h 3m 56s | 1623217557 | 1.62E+09 | 1 | 5 | |
| 146 | 09 Jun 202 | 09 Jun 202 | 0h 3m 11s | 0h 3m 10s | 1623219715 | 1.62E+09 | 1 | 5 | |
| 147 | 09 Jun 202 | 09 Jun 202 | 0h 3m 50s | 0h 3m 49s | 1623220965 | 1.62E+09 | 1 | 5 | |
| 148 | 09 Jun 202 | 09 Jun 202 | 0h 4m 25s | 0h 4m 22s | 1623222243 | 1.62E+09 | 1 | 5 | |
| 149 | 09 Jun 202 | 09 Jun 202 | 0h 4m 50s | 0h 4m 49s | 1623222361 | 1.62E+09 | 1 | 5 | |
| 150 | 09 Jun 202 | 09 Jun 202 | 0h 2m 21s | 0h 2m 21s | 1623222529 | 1.62E+09 | 1 | 5 | |
| 151 | 09 Jun 202 | 09 Jun 202 | 0h 6m 25s | 0h 6m 23s | 1623223228 | 1.62E+09 | 1 | 5 | |
| 152 | 09 Jun 202 | 09 Jun 202 | 0h 3m 25s | 0h 3m 24s | 1623225502 | 1.62E+09 | 1 | 5 | |
| 153 | 09 Jun 202 | 09 Jun 202 | 0h 6m 20s | 0h 6m 19s | 1623226782 | 1.62E+09 | 1 | 5 | |
| 154 | 09 Jun 202 | 09 Jun 202 | 0h 15m 20 | 0h 15m 17 | 1623227614 | 1.62E+09 | 1 | 5 | |
| 155 | 09 Jun 202 | 09 Jun 202 | 0h 2m 11s | 0h 2m 10s | 1623229378 | 1.62E+09 | 1 | 5 | |
| 156 | 09 Jun 202 | 09 Jun 202 | 0h 3m 11s | 0h 3m 10s | 1623230111 | 1.62E+09 | 1 | 5 | |
| 157 | 09 Jun 202 | 09 Jun 202 | 0h 3m 36s | 0h 3m 36s | 1623231133 | 1.62E+09 | 1 | 5 | |
| 158 | 09 Jun 202 | 09 Jun 202 | 0h 18m 3s | 0h 18m 1s | 1623232341 | 1.62E+09 | 1 | 5 | |
| 160 | 09 Jun 202 | 09 Jun 202 | 0h 1m 11s | 0h 1m 11s | 1623235566 | 1.62E+09 | 1 | 5 | |
| 161 | 09 Jun 202 | 09 Jun 202 | 0h 3m 0s | 0h 2m 57s | 1623235987 | 1.62E+09 | 1 | 5 | |
| 162 | 09 Jun 202 | 09 Jun 202 | 0h 3m 4s | 0h 3m 1s | 1623236009 | 1.62E+09 | 1 | 5 | |
| 163 | 09 Jun 202 | 09 Jun 202 | 0h 2m 17s | 0h 2m 17s | 1623236451 | 1.62E+09 | 1 | 5 | |
| 164 | 09 Jun 202 | 09 Jun 202 | 0h 1m 49s | 0h 1m 47s | 1623237218 | 1.62E+09 | 1 | 5 | |

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Terminate | 1 | 865 | | 1.43E+09 | 1 | 1 | 2 | 2 | 3 | 1 | 2 |
| 132 | Terminate | 1 | 1499 | | 1.43E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 133 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 134 | Terminate | 1 | 1519 | | 1.43E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 135 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 136 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 137 | Terminate | 1 | 1519 | | 1.43E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 138 | Terminate | 1 | 1366 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 139 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 140 | Terminate | 1 | 1205 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 141 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 142 | Terminate | 1 | 1112 | | 1.43E+09 | 2 | 1 | 3 | 2 | 2 | 1 | 3 |
| 143 | Terminate | 1 | 1366 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 144 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 145 | Terminate | 1 | 1903 | | 1.43E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| 146 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 147 | Terminate | 1 | 1112 | | 1.43E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 148 | Terminate | 1 | 2031 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 149 | Terminate | 1 | 905 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 150 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 151 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 152 | Terminate | 1 | 1903 | | 1.43E+09 | 2 | 2 | 2 | 1 | 3 | 2 | 2 |
| 153 | Terminate | 1 | 1321 | | 1.43E+09 | 3 | 1 | 3 | 1 | 3 | 2 | 3 |
| 154 | Terminate | 1 | 1226 | | 1.43E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 155 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 156 | Terminate | 1 | 1425 | | 1.43E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 157 | Terminate | 1 | 1686 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 158 | Terminate | 1 | 1203 | | 1.43E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 160 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 161 | Terminate | 1 | 1536 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 162 | Terminate | 1 | 1519 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 163 | Terminate | 1 | 1644 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 2 | 3 |
| 164 | Terminate | 1 | 1311 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |

Exhibit N — Radial Stukes Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 132 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 133 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 134 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 135 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 136 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 137 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 138 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 139 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 140 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 |
| 141 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 142 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 3 |
| 143 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 144 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 145 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 146 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 147 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 148 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 149 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 150 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 151 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 152 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 153 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 154 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 155 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 156 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 157 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 158 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 160 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 161 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 162 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 163 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 164 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |

Exhibit N-Social Cubism Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 131 | 1 | 1 | 1 | 2 | 1 | 131 | CBC1_1621525032_6 | |
| 132 | 1 | 3 | 1 | 2 | 1 | 132 | CBC1_1621525032_6 | |
| 133 | 1 | 3 | 1 | 3 | 1 | 133 | CBC1_1621525032_6 | |
| 134 | 1 | 2 | 1 | 1 | 1 | 134 | CBC1_1621525032_6 | |
| 135 | 1 | 1 | 1 | 2 | 1 | 135 | CBC1_1621525032_6 | |
| 136 | 1 | 2 | 1 | 3 | 1 | 136 | CBC1_1621525032_6 | |
| 137 | 1 | 3 | 1 | 2 | 1 | 137 | CBC1_1621525032_6 | |
| 138 | 1 | 1 | 1 | 1 | 1 | 138 | CBC1_1621525032_6 | |
| 139 | 1 | 1 | 1 | 2 | 1 | 139 | CBC1_1621525032_6 | |
| 140 | 2 | 1 | 2 | 3 | 2 | 140 | CBC1_1621525032_6 | |
| 141 | 1 | 1 | 1 | 1 | 1 | 141 | CBC1_1621525032_6 | |
| 142 | 1 | 2 | 1 | 3 | 2 | 142 | CBC1_1621525032_6 | |
| 143 | 1 | 3 | 1 | 3 | 1 | 143 | CBC1_1621525032_6 | |
| 144 | 1 | 1 | 1 | 1 | 1 | 144 | CBC1_1621525032_6 | |
| 145 | 1 | 2 | 2 | 2 | 1 | 145 | CBC1_1621525032_6 | |
| 146 | 1 | 1 | 1 | 2 | 1 | 146 | CBC1_1621525032_6 | |
| 147 | 1 | 1 | 1 | 2 | 1 | 147 | CBC1_1621525032_6 | |
| 148 | 1 | 2 | 1 | 3 | 1 | 148 | CBC1_1621525032_6 | |
| 149 | 1 | 3 | 1 | 1 | 1 | 149 | CBC1_1621525032_6 | |
| 150 | 1 | 3 | 1 | 3 | 1 | 150 | CBC1_1621525032_6 | |
| 151 | 1 | 3 | 1 | 3 | 1 | 151 | CBC1_1621525032_6 | |
| 152 | 1 | 3 | 1 | 2 | 1 | 152 | CBC1_1621525032_6 | |
| 153 | 1 | 1 | 1 | 3 | 2 | 153 | CBC1_1621525032_6 | |
| 154 | 1 | 2 | 1 | 2 | 1 | 154 | CBC1_1621525032_6 | |
| 155 | 1 | 3 | 1 | 2 | 1 | 155 | CBC1_1621525032_6 | |
| 156 | 1 | 2 | 1 | 1 | 1 | 156 | CBC1_1621525032_6 | |
| 157 | 1 | 1 | 2 | 3 | 1 | 157 | CBC1_1621525032_6 | |
| 158 | 1 | 1 | 1 | 1 | 1 | 158 | CBC1_1621525032_6 | |
| 160 | 1 | 1 | 1 | 1 | 2 | 160 | CBC1_1621525032_6 | |
| 161 | 1 | 3 | 1 | 2 | 1 | 161 | CBC1_1621525032_6 | |
| 162 | 1 | 1 | 1 | 2 | 1 | 162 | CBC1_1621525032_6 | |
| 163 | 2 | 2 | 1 | 2 | 2 | 163 | CBC1_1621525032_6 | |
| 164 | 1 | 3 | 1 | 2 | 1 | 164 | CBC1_1621525032_6 | |

Exhibit N - Kochava Customer Support Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 09 Jun 202 | 09 Jun 202 | 0h 14m 37 | 0h 14m 35 | | 1623237371 | 1.62E+09 | 1 | 5 | |
| 166 | 09 Jun 202 | 09 Jun 202 | 0h 12m 38 | 0h 12m 37 | | 1623238060 | 1.62E+09 | 1 | 5 | |
| 167 | 09 Jun 202 | 09 Jun 202 | 0h 4m 49s | 0h 4m 49s | | 1623239387 | 1.62E+09 | 1 | 5 | |
| 169 | 09 Jun 202 | 09 Jun 202 | 0h 3m 19s | 0h 3m 17s | | 1623239588 | 1.62E+09 | 1 | 5 | |
| 170 | 09 Jun 202 | 09 Jun 202 | 0h 2m 32s | 0h 2m 32s | | 1623240162 | 1.62E+09 | 1 | 5 | |
| 173 | 09 Jun 202 | 09 Jun 202 | 0h 2m 49s | 0h 2m 47s | | 1623241977 | 1.62E+09 | 1 | 5 | |
| 176 | 09 Jun 202 | 09 Jun 202 | 0h 3m 5s | 0h 3m 5s | | 1623242477 | 1.62E+09 | 1 | 5 | |
| 177 | 09 Jun 202 | 09 Jun 202 | 0h 2m 16s | 0h 2m 15s | | 1623242505 | 1.62E+09 | 1 | 5 | |
| 178 | 09 Jun 202 | 09 Jun 202 | 0h 2m 6s | 0h 2m 6s | | 1623242729 | 1.62E+09 | 1 | 5 | |
| 179 | 09 Jun 202 | 09 Jun 202 | 0h 5m 57s | 0h 5m 57s | | 1623242795 | 1.62E+09 | 1 | 5 | |
| 181 | 09 Jun 202 | 09 Jun 202 | 0h 2m 25s | 0h 2m 24s | | 1623243239 | 1.62E+09 | 1 | 5 | |
| 182 | 09 Jun 202 | 09 Jun 202 | 0h 4m 23s | 0h 4m 21s | | 1623243473 | 1.62E+09 | 1 | 5 | |
| 183 | 09 Jun 202 | 09 Jun 202 | 0h 2m 21s | 0h 2m 19s | | 1623243784 | 1.62E+09 | 1 | 5 | |
| 184 | 09 Jun 202 | 09 Jun 202 | 0h 5m 2s | 0h 4m 59s | | 1623244063 | 1.62E+09 | 1 | 5 | |
| 186 | 09 Jun 202 | 09 Jun 202 | 0h 4m 2s | 0h 3m 59s | | 1623246166 | 1.62E+09 | 1 | 5 | |
| 188 | 09 Jun 202 | 09 Jun 202 | 0h 1m 9s | 0h 1m 5s | | 1623246565 | 1.62E+09 | 1 | 5 | |
| 189 | 09 Jun 202 | 09 Jun 202 | 0h 1m 45s | 0h 1m 43s | | 1623246655 | 1.62E+09 | 1 | 5 | |
| 191 | 09 Jun 202 | 09 Jun 202 | 0h 2m 21s | 0h 2m 19s | | 1623248398 | 1.62E+09 | 1 | 5 | |
| 192 | 09 Jun 202 | 09 Jun 202 | 0h 3m 6s | 0h 3m 5s | | 1623248880 | 1.62E+09 | 1 | 5 | |
| 193 | 09 Jun 202 | 09 Jun 202 | 0h 4m 24s | 0h 4m 20s | | 1623248924 | 1.62E+09 | 1 | 5 | |
| 194 | 09 Jun 202 | 09 Jun 202 | 0h 2m 59s | 0h 2m 57s | | 1623248936 | 1.62E+09 | 1 | 5 | |
| 196 | 09 Jun 202 | 09 Jun 202 | 0h 1m 41s | 0h 1m 40s | | 1623251004 | 1.62E+09 | 1 | 5 | |
| 197 | 09 Jun 202 | 09 Jun 202 | 0h 1m 48s | 0h 1m 47s | | 1623256724 | 1.62E+09 | 1 | 5 | |
| 199 | 09 Jun 202 | 09 Jun 202 | 0h 2m 28s | 0h 2m 24s | | 1623260611 | 1.62E+09 | 1 | 5 | |
| 200 | 09 Jun 202 | 09 Jun 202 | 0h 2m 49s | 0h 2m 43s | | 1623265259 | 1.62E+09 | 1 | 5 | |
| 201 | 09 Jun 202 | 09 Jun 202 | 0h 3m 21s | 0h 3m 18s | | 1623268101 | 1.62E+09 | 1 | 5 | |
| 202 | 09 Jun 202 | 09 Jun 202 | 0h 2m 39s | 0h 2m 39s | | 1623271993 | 1.62E+09 | 1 | 5 | |
| 203 | 09 Jun 202 | 09 Jun 202 | 0h 2m 5s | 0h 2m 3s | | 1623283913 | 1.62E+09 | 1 | 5 | |
| 204 | 09 Jun 202 | 09 Jun 202 | 0h 6m 42s | 0h 6m 40s | | 1623284134 | 1.62E+09 | 1 | 5 | |
| 205 | 09 Jun 202 | 09 Jun 202 | 0h 3m 23s | 0h 3m 20s | | 1623285796 | 1.62E+09 | 1 | 5 | |
| 206 | 09 Jun 202 | 09 Jun 202 | 0h 2m 41s | 0h 2m 39s | | 1623287734 | 1.62E+09 | 1 | 5 | |
| 207 | 09 Jun 202 | 09 Jun 202 | 0h 3m 14s | 0h 3m 9s | | 1623289700 | 1.62E+09 | 1 | 5 | |
| 208 | 09 Jun 202 | 09 Jun 202 | 0h 4m 25s | 0h 4m 22s | | 1623293361 | 1.62E+09 | 1 | 5 | |

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screer | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Terminate | 1 | 1351 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 166 | Terminate | 1 | 1007 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |
| 167 | Terminate | 1 | 1519 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 169 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 170 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 173 | Terminate | 1 | 1263 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 176 | Terminate | 1 | 2257 | | 1.43E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 177 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 178 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 179 | Terminate | 1 | 1799 | | 1.43E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 181 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 182 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 183 | Terminate | 1 | 1887 | | 1.43E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 184 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 186 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 188 | Terminate | 1 | 1546 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 189 | Terminate | 1 | 1903 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 191 | Terminate | 1 | 1066 | | 1.43E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 192 | Terminate | 1 | 1263 | | 1.43E+09 | 1 | 2 | 2 | 1 | 3 | 1 | 3 |
| 193 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 194 | Terminate | 1 | 1423 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 196 | Terminate | 1 | 1903 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 197 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 199 | Terminate | 1 | 1313 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 200 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 3 | 1 | 3 | 2 | 3 |
| 201 | Terminate | 1 | 1423 | | 1.43E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 202 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| 203 | Terminate | 1 | 980 | | 1.43E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 204 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 205 | Terminate | 1 | 1112 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 206 | Terminate | 1 | 1519 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 207 | Terminate | 1 | 1280 | | 1.43E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 208 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Exhibit N – Social Skills Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 166 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |
| 167 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 169 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 |
| 170 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 173 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 176 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 177 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 178 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 179 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 181 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 182 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 183 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 184 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 186 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 188 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 189 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 191 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 192 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| 193 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 194 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 196 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 197 | 2 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 199 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 200 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 201 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 202 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| 203 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 204 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 205 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 206 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 207 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 208 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |

Exhibit N – Social Cohesion Joint Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 165 | 1 | 2 | 1 | 3 | 1 | 165 | CBC1_1621525032_6 | |
| 166 | 1 | 2 | 1 | 2 | 1 | 166 | CBC1_1621525032_6 | |
| 167 | 1 | 1 | 1 | 2 | 1 | 167 | CBC1_1621525032_6 | |
| 169 | 1 | 2 | 1 | 3 | 1 | 169 | CBC1_1621525032_6 | |
| 170 | 1 | 1 | 1 | 3 | 1 | 170 | CBC1_1621525032_6 | |
| 173 | 1 | 3 | 1 | 2 | 1 | 173 | CBC1_1621525032_6 | |
| 176 | 1 | 3 | 1 | 1 | 1 | 176 | CBC1_1621525032_6 | |
| 177 | 1 | 1 | 1 | 3 | 1 | 177 | CBC1_1621525032_6 | |
| 178 | 1 | 3 | 1 | 2 | 1 | 178 | CBC1_1621525032_6 | |
| 179 | 1 | 3 | 1 | 1 | 1 | 179 | CBC1_1621525032_6 | |
| 181 | 1 | 1 | 1 | 2 | 1 | 181 | CBC1_1621525032_6 | |
| 182 | 1 | 1 | 1 | 2 | 2 | 182 | CBC1_1621525032_6 | |
| 183 | 1 | 2 | 1 | 2 | 2 | 183 | CBC1_1621525032_6 | |
| 184 | 1 | 1 | 2 | 1 | 2 | 184 | CBC1_1621525032_6 | |
| 186 | 1 | 2 | 1 | 3 | 1 | 186 | CBC1_1621525032_6 | |
| 188 | 1 | 3 | 1 | 3 | 1 | 188 | CBC1_1621525032_6 | |
| 189 | 1 | 3 | 1 | 1 | 1 | 189 | CBC1_1621525032_6 | |
| 191 | 1 | 2 | 1 | 3 | 1 | 191 | CBC1_1621525032_6 | |
| 192 | 2 | 1 | 1 | 1 | 1 | 192 | CBC1_1621525032_6 | |
| 193 | 1 | 1 | 1 | 2 | 1 | 193 | CBC1_1621525032_6 | |
| 194 | 1 | 1 | 1 | 1 | 1 | 194 | CBC1_1621525032_6 | |
| 196 | 1 | 1 | 1 | 2 | 1 | 196 | CBC1_1621525032_6 | |
| 197 | 1 | 3 | 1 | 3 | 1 | 197 | CBC1_1621525032_6 | |
| 199 | 1 | 3 | 1 | 1 | 1 | 199 | CBC1_1621525032_6 | |
| 200 | 2 | 2 | 1 | 2 | 1 | 200 | CBC1_1621525032_6 | |
| 201 | 1 | 1 | 1 | 3 | 1 | 201 | CBC1_1621525032_6 | |
| 202 | 1 | 1 | 2 | 2 | 1 | 202 | CBC1_1621525032_6 | |
| 203 | 2 | 3 | 1 | 1 | 1 | 203 | CBC1_1621525032_6 | |
| 204 | 1 | 1 | 1 | 3 | 1 | 204 | CBC1_1621525032_6 | |
| 205 | 1 | 2 | 1 | 1 | 1 | 205 | CBC1_1621525032_6 | |
| 206 | 1 | 1 | 1 | 1 | 1 | 206 | CBC1_1621525032_6 | |
| 207 | 1 | 3 | 1 | 1 | 1 | 207 | CBC1_1621525032_6 | |
| 208 | 1 | 3 | 1 | 2 | 2 | 208 | CBC1_1621525032_6 | |

Exhibit N-Kodiak Sales Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 09 Jun 202 | 09 Jun 202 | 0h 2m 30s | 0h 2m 27s | | 1623293593 | 1.62E+09 | 1 | 5 | |
| 210 | 09 Jun 202 | 09 Jun 202 | 0h 3m 20s | 0h 3m 18s | | 1623295140 | 1.62E+09 | 1 | 5 | |
| 211 | 09 Jun 202 | 09 Jun 202 | 0h 3m 9s | 0h 3m 8s | | 1623295159 | 1.62E+09 | 1 | 5 | |
| 212 | 09 Jun 202 | 09 Jun 202 | 0h 3m 38s | 0h 3m 37s | | 1623295251 | 1.62E+09 | 1 | 5 | |
| 215 | 10 Jun 202 | 10 Jun 202 | 0h 2m 38s | 0h 2m 36s | | 1623299000 | 1.62E+09 | 1 | 5 | |
| 216 | 10 Jun 202 | 10 Jun 202 | 0h 2m 44s | 0h 2m 43s | | 1623300686 | 1.62E+09 | 1 | 5 | |
| 217 | 10 Jun 202 | 10 Jun 202 | 0h 3m 12s | 0h 3m 7s | | 1623300773 | 1.62E+09 | 1 | 5 | |
| 218 | 10 Jun 202 | 10 Jun 202 | 0h 2m 23s | 0h 2m 22s | | 1623300776 | 1.62E+09 | 1 | 5 | |
| 219 | 10 Jun 202 | 10 Jun 202 | 0h 2m 17s | 0h 2m 16s | | 1623300912 | 1.62E+09 | 1 | 5 | |
| 220 | 10 Jun 202 | 10 Jun 202 | 0h 4m 6s | 0h 4m 4s | | 1623302605 | 1.62E+09 | 1 | 5 | |
| 221 | 10 Jun 202 | 10 Jun 202 | 0h 12m 52s | 0h 12m 50 | | 1623303063 | 1.62E+09 | 1 | 5 | |
| 223 | 10 Jun 202 | 10 Jun 202 | 0h 5m 4s | 0h 5m 4s | | 1623303649 | 1.62E+09 | 1 | 5 | |
| 224 | 10 Jun 202 | 10 Jun 202 | 0h 6m 30s | 0h 6m 28s | | 1623305507 | 1.62E+09 | 1 | 5 | |
| 225 | 10 Jun 202 | 10 Jun 202 | 0h 3m 54s | 0h 3m 53s | | 1623307513 | 1.62E+09 | 1 | 5 | |
| 226 | 10 Jun 202 | 10 Jun 202 | 0h 2m 16s | 0h 2m 14s | | 1623308752 | 1.62E+09 | 1 | 5 | |
| 227 | 10 Jun 202 | 10 Jun 202 | 0h 7m 44s | 0h 7m 44s | | 1623308968 | 1.62E+09 | 1 | 5 | |
| 228 | 10 Jun 202 | 10 Jun 202 | 0h 6m 7s | 0h 6m 6s | | 1623309037 | 1.62E+09 | 1 | 5 | |
| 229 | 10 Jun 202 | 10 Jun 202 | 0h 3m 56s | 0h 3m 54s | | 1623310267 | 1.62E+09 | 1 | 5 | |
| 230 | 10 Jun 202 | 10 Jun 202 | 0h 2m 41s | 0h 2m 37s | | 1623311982 | 1.62E+09 | 1 | 5 | |
| 231 | 10 Jun 202 | 10 Jun 202 | 0h 5m 10s | 0h 5m 5s | | 1623312364 | 1.62E+09 | 1 | 5 | |
| 232 | 10 Jun 202 | 10 Jun 202 | 0h 3m 48s | 0h 3m 27s | | 1623312365 | 1.62E+09 | 1 | 5 | |
| 234 | 10 Jun 202 | 10 Jun 202 | 0h 3m 24s | 0h 3m 21s | | 1623317398 | 1.62E+09 | 1 | 5 | |
| 235 | 10 Jun 202 | 10 Jun 202 | 0h 2m 41s | 0h 2m 40s | | 1623317672 | 1.62E+09 | 1 | 5 | |
| 236 | 10 Jun 202 | 10 Jun 202 | 0h 3m 23s | 0h 3m 20s | | 1623317787 | 1.62E+09 | 1 | 5 | |
| 237 | 10 Jun 202 | 10 Jun 202 | 0h 8m 19s | 0h 8m 18s | | 1623317790 | 1.62E+09 | 1 | 5 | |
| 239 | 10 Jun 202 | 10 Jun 202 | 0h 7m 25s | 0h 7m 24s | | 1623319472 | 1.62E+09 | 1 | 5 | |
| 240 | 10 Jun 202 | 10 Jun 202 | 0h 3m 20s | 0h 3m 19s | | 1623319589 | 1.62E+09 | 1 | 5 | |
| 241 | 10 Jun 202 | 10 Jun 202 | 0h 5m 43s | 0h 5m 42s | | 1623319690 | 1.62E+09 | 1 | 5 | |
| 242 | 10 Jun 202 | 10 Jun 202 | 0h 3m 41s | 0h 3m 39s | | 1623326088 | 1.62E+09 | 1 | 5 | |
| 243 | 10 Jun 202 | 10 Jun 202 | 0h 3m 4s | 0h 3m 3s | | 1623326706 | 1.62E+09 | 1 | 5 | |
| 244 | 10 Jun 202 | 10 Jun 202 | 0h 3m 13s | 0h 3m 10s | | 1623326905 | 1.62E+09 | 1 | 5 | |
| 245 | 10 Jun 202 | 10 Jun 202 | 0h 4m 29s | 0h 4m 24s | | 1623327540 | 1.62E+09 | 1 | 5 | |
| 247 | 10 Jun 202 | 10 Jun 202 | 0h 4m 39s | 0h 4m 35s | | 1623329145 | 1.62E+09 | 1 | 5 | |

Exhibit N: Racials Scales Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screer | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Terminate | 1 | 1774 | | 1.43E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 210 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 211 | Terminate | 1 | 1425 | | 1.43E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 212 | Terminate | 1 | 1263 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 215 | Terminate | 1 | 1066 | | 1.43E+09 | 3 | 1 | 2 | 1 | 3 | 2 | 3 |
| 216 | Terminate | 1 | 1374 | | 1.43E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 217 | Terminate | 1 | 2560 | | 1.43E+09 | 3 | 2 | 2 | 2 | 3 | 1 | 1 |
| 218 | Terminate | 1 | 2003 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 219 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 220 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 221 | Terminate | 1 | 980 | | 1.43E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 223 | Terminate | 1 | 1579 | | 1.43E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 224 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 225 | Terminate | 1 | 1583 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 226 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 227 | Terminate | 1 | 1349 | | 1.43E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 228 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 229 | Terminate | 1 | 1349 | | 1.43E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 230 | Terminate | 1 | 1519 | | 1.43E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 231 | Terminate | 1 | 1280 | | 1.43E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 232 | Terminate | 1 | 1263 | | 1.43E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 234 | Terminate | 1 | 1425 | | 1.43E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 235 | Terminate | 1 | 980 | | 1.43E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 236 | Terminate | 1 | 1898 | | 1.43E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 237 | Terminate | 1 | 1499 | | 1.43E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 239 | Terminate | 1 | 1366 | | 1.43E+09 | 2 | 2 | 3 | 1 | 2 | 2 | 2 |
| 240 | Terminate | 1 | 1349 | | 1.43E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 241 | Terminate | 1 | 1280 | | 1.43E+09 | 2 | 1 | 3 | 1 | 3 | 2 | 2 |
| 242 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 243 | Terminate | 1 | 1920 | | 1.44E+09 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 244 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 245 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 247 | Terminate | 1 | 1519 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit N: Social Causes Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 210 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 211 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 212 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 215 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 3 |
| 216 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 217 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 218 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 219 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 220 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 221 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 223 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 224 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 225 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 226 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 227 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 228 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 229 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 230 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 231 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 232 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 234 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 235 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 236 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 237 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 239 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| 240 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 241 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 242 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 243 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 244 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 245 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 247 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |

Exhibit N – Sawtooth Software Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 209 | 1 | 1 | 1 | 3 | 1 | 209 | CBC1_1621525032_6 | |
| 210 | 1 | 2 | 1 | 3 | 1 | 210 | CBC1_1621525032_6 | |
| 211 | 1 | 3 | 1 | 3 | 1 | 211 | CBC1_1621525032_6 | |
| 212 | 1 | 3 | 1 | 1 | 1 | 212 | CBC1_1621525032_6 | |
| 215 | 2 | 2 | 1 | 3 | 1 | 215 | CBC1_1621525032_6 | |
| 216 | 1 | 1 | 1 | 1 | 1 | 216 | CBC1_1621525032_6 | |
| 217 | 2 | 3 | 2 | 3 | 2 | 217 | CBC1_1621525032_6 | |
| 218 | 1 | 3 | 1 | 3 | 1 | 218 | CBC1_1621525032_6 | |
| 219 | 1 | 1 | 1 | 2 | 1 | 219 | CBC1_1621525032_6 | |
| 220 | 1 | 2 | 1 | 2 | 1 | 220 | CBC1_1621525032_6 | |
| 221 | 1 | 2 | 1 | 2 | 1 | 221 | CBC1_1621525032_6 | |
| 223 | 1 | 2 | 1 | 1 | 1 | 223 | CBC1_1621525032_6 | |
| 224 | 1 | 2 | 1 | 3 | 1 | 224 | CBC1_1621525032_6 | |
| 225 | 1 | 2 | 1 | 3 | 1 | 225 | CBC1_1621525032_6 | |
| 226 | 1 | 1 | 1 | 3 | 1 | 226 | CBC1_1621525032_6 | |
| 227 | 1 | 2 | 1 | 2 | 1 | 227 | CBC1_1621525032_6 | |
| 228 | 1 | 2 | 1 | 1 | 1 | 228 | CBC1_1621525032_6 | |
| 229 | 1 | 3 | 1 | 2 | 1 | 229 | CBC1_1621525032_6 | |
| 230 | 1 | 1 | 1 | 1 | 1 | 230 | CBC1_1621525032_6 | |
| 231 | 1 | 2 | 1 | 3 | 1 | 231 | CBC1_1621525032_6 | |
| 232 | 1 | 3 | 2 | 3 | 1 | 232 | CBC1_1621525032_6 | |
| 234 | 1 | 2 | 1 | 2 | 1 | 234 | CBC1_1621525032_6 | |
| 235 | 1 | 1 | 2 | 2 | 1 | 235 | CBC1_1621525032_6 | |
| 236 | 1 | 2 | 1 | 1 | 1 | 236 | CBC1_1621525032_6 | |
| 237 | 1 | 1 | 1 | 1 | 1 | 237 | CBC1_1621525032_6 | |
| 239 | 2 | 1 | 1 | 2 | 1 | 239 | CBC1_1621525032_6 | |
| 240 | 1 | 3 | 1 | 1 | 1 | 240 | CBC1_1621525032_6 | |
| 241 | 1 | 1 | 2 | 1 | 1 | 241 | CBC1_1621525032_6 | |
| 242 | 1 | 2 | 1 | 2 | 1 | 242 | CBC1_1621525032_6 | |
| 243 | 1 | 3 | 1 | 3 | 1 | 243 | CBC1_1621525032_6 | |
| 244 | 1 | 2 | 1 | 1 | 1 | 244 | CBC1_1621525032_6 | |
| 245 | 1 | 3 | 1 | 2 | 1 | 245 | CBC1_1621525032_6 | |
| 247 | 1 | 2 | 2 | 1 | 1 | 247 | CBC1_1621525032_6 | |

Exhibit N - Kodiak Status Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 10 Jun 202 | 10 Jun 202 | 0h 2m 15s | 0h 2m 14s | | 1623330598 | 1.62E+09 | 1 | 5 | |
| 249 | 10 Jun 202 | 10 Jun 202 | 0h 2m 30s | 0h 2m 25s | | 1623332758 | 1.62E+09 | 1 | 5 | |
| 250 | 10 Jun 202 | 10 Jun 202 | 0h 4m 4s | 0h 4m 1s | | 1623333075 | 1.62E+09 | 1 | 5 | |
| 251 | 10 Jun 202 | 10 Jun 202 | 0h 5m 48s | 0h 5m 47s | | 1623333355 | 1.62E+09 | 1 | 5 | |
| 253 | 10 Jun 202 | 10 Jun 202 | 0h 2m 40s | 0h 2m 39s | | 1623334198 | 1.62E+09 | 1 | 5 | |
| 254 | 10 Jun 202 | 10 Jun 202 | 0h 3m 12s | 0h 3m 9s | | 1623334202 | 1.62E+09 | 1 | 5 | |
| 255 | 10 Jun 202 | 10 Jun 202 | 0h 3m 22s | 0h 3m 17s | | 1623334350 | 1.62E+09 | 1 | 5 | |
| 257 | 10 Jun 202 | 10 Jun 202 | 0h 3m 1s | 0h 2m 57s | | 1623355496 | 1.62E+09 | 1 | 5 | |
| 258 | 10 Jun 202 | 10 Jun 202 | 0h 4m 44s | 0h 4m 44s | | 1623356370 | 1.62E+09 | 1 | 5 | |
| 259 | 10 Jun 202 | 10 Jun 202 | 0h 2m 7s | 0h 2m 3s | | 1623358013 | 1.62E+09 | 1 | 5 | |
| 260 | 10 Jun 202 | 10 Jun 202 | 0h 3m 17s | 0h 3m 15s | | 1623360284 | 1.62E+09 | 1 | 5 | |
| 261 | 10 Jun 202 | 10 Jun 202 | 0h 3m 32s | 0h 3m 30s | | 1623361823 | 1.62E+09 | 1 | 5 | |
| 262 | 10 Jun 202 | 10 Jun 202 | 0h 2m 49s | 0h 2m 47s | | 1623362421 | 1.62E+09 | 1 | 5 | |
| 263 | 10 Jun 202 | 10 Jun 202 | 0h 2m 36s | 0h 2m 34s | | 1623363782 | 1.62E+09 | 1 | 5 | |
| 266 | 10 Jun 202 | 10 Jun 202 | 0h 2m 33s | 0h 2m 29s | | 1623365434 | 1.62E+09 | 1 | 5 | |
| 267 | 10 Jun 202 | 10 Jun 202 | 0h 3m 5s | 0h 3m 2s | | 1623366043 | 1.62E+09 | 1 | 5 | |
| 268 | 10 Jun 202 | 10 Jun 202 | 0h 3m 24s | 0h 3m 20s | | 1623367536 | 1.62E+09 | 1 | 5 | |
| 271 | 10 Jun 202 | 10 Jun 202 | 0h 2m 56s | 0h 2m 52s | | 1623369156 | 1.62E+09 | 1 | 5 | |
| 272 | 10 Jun 202 | 10 Jun 202 | 0h 2m 28s | 0h 2m 25s | | 1623371451 | 1.62E+09 | 1 | 5 | |
| 273 | 10 Jun 202 | 10 Jun 202 | 0h 5m 38s | 0h 5m 36s | | 1623371882 | 1.62E+09 | 1 | 5 | |
| 274 | 10 Jun 202 | 10 Jun 202 | 0h 1m 54s | 0h 1m 51s | | 1623373569 | 1.62E+09 | 1 | 5 | |
| 275 | 10 Jun 202 | 10 Jun 202 | 0h 2m 48s | 0h 2m 43s | | 1623374508 | 1.62E+09 | 1 | 5 | |
| 276 | 10 Jun 202 | 10 Jun 202 | 0h 2m 12s | 0h 2m 10s | | 1623376040 | 1.62E+09 | 1 | 5 | |
| 278 | 10 Jun 202 | 10 Jun 202 | 0h 7m 29s | 0h 7m 25s | | 1623377644 | 1.62E+09 | 1 | 5 | |
| 279 | 10 Jun 202 | 10 Jun 202 | 0h 2m 46s | 0h 2m 43s | | 1623378287 | 1.62E+09 | 1 | 5 | |
| 280 | 10 Jun 202 | 10 Jun 202 | 0h 2m 6s | 0h 2m 2s | | 1623378721 | 1.62E+09 | 1 | 5 | |
| 282 | 10 Jun 202 | 11 Jun 202 | 0h 2m 32s | 0h 2m 28s | | 1623383877 | 1.62E+09 | 1 | 5 | |
| 283 | 11 Jun 202 | 11 Jun 202 | 0h 16m 28 | 0h 16m 23 | | 1623387400 | 1.62E+09 | 1 | 5 | |
| 286 | 11 Jun 202 | 11 Jun 202 | 0h 3m 33s | 0h 3m 31s | | 1623403115 | 1.62E+09 | 1 | 5 | |
| 287 | 11 Jun 202 | 11 Jun 202 | 0h 3m 35s | 0h 3m 34s | | 1623408890 | 1.62E+09 | 1 | 5 | |
| 288 | 11 Jun 202 | 11 Jun 202 | 0h 5m 16s | 0h 5m 12s | | 1623409665 | 1.62E+09 | 1 | 5 | |
| 290 | 11 Jun 202 | 11 Jun 202 | 0h 3m 12s | 0h 3m 8s | | 1623411795 | 1.62E+09 | 1 | 5 | |
| 291 | 11 Jun 202 | 11 Jun 202 | 0h 1m 50s | 0h 1m 47s | | 1623412578 | 1.62E+09 | 1 | 5 | |

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | Terminate | 1 | 1519 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 249 | Terminate | 1 | 1299 | | 1.44E+09 | 3 | 1 | 3 | 2 | 3 | 1 | 2 |
| 250 | Terminate | 1 | 1366 | | 1.44E+09 | 1 | 1 | 1 | 2 | 3 | 1 | 2 |
| 251 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 253 | Terminate | 1 | 1440 | | 1.44E+09 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 254 | Terminate | 1 | 1221 | | 1.44E+09 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 255 | Terminate | 1 | 1265 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 257 | Terminate | 1 | 1283 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 258 | Terminate | 1 | 2024 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 259 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 260 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 261 | Terminate | 1 | 1820 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 262 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 263 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 266 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 3 | 2 | 3 | 1 | 2 |
| 267 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 268 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 271 | Terminate | 1 | 1388 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 272 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 273 | Terminate | 1 | 1024 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 274 | Terminate | 1 | 1243 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 275 | Terminate | 1 | 1180 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 276 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 278 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 279 | Terminate | 1 | 1440 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 280 | Terminate | 1 | 1487 | | 1.44E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 282 | Terminate | 1 | 1263 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 283 | Terminate | 1 | 1068 | | 1.44E+09 | 3 | 1 | 3 | 1 | 2 | 2 | 1 |
| 286 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 287 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 288 | Terminate | 1 | 1343 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 290 | Terminate | 1 | 1024 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 291 | Terminate | 1 | 865 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |

N-22

Exhibit N – Social Science Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 249 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 250 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 |
| 251 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 253 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 254 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 255 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 257 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 3 |
| 258 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 259 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 260 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 261 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 262 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 263 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 266 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 267 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 268 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 271 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 272 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 273 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 274 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 275 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 276 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 3 |
| 278 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 279 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 280 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 282 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 283 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| 286 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 287 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 288 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 290 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 291 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |

Exhibit N: Sadis Sales Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod |
|---|---|---|---|---|---|---|---|
| 248 | 1 | 2 | 1 | 1 | 1 | 248 | CBC1_1621525032_6 |
| 249 | 1 | 3 | 1 | 1 | 2 | 249 | CBC1_1621525032_6 |
| 250 | 1 | 2 | 1 | 3 | 1 | 250 | CBC1_1621525032_6 |
| 251 | 1 | 3 | 1 | 3 | 1 | 251 | CBC1_1621525032_6 |
| 253 | 2 | 1 | 1 | 2 | 1 | 253 | CBC1_1621525032_6 |
| 254 | 1 | 2 | 2 | 3 | 2 | 254 | CBC1_1621525032_6 |
| 255 | 1 | 2 | 1 | 2 | 1 | 255 | CBC1_1621525032_6 |
| 257 | 2 | 1 | 1 | 2 | 2 | 257 | CBC1_1621525032_6 |
| 258 | 1 | 2 | 1 | 1 | 1 | 258 | CBC1_1621525032_6 |
| 259 | 1 | 1 | 1 | 2 | 1 | 259 | CBC1_1621525032_6 |
| 260 | 1 | 1 | 1 | 1 | 1 | 260 | CBC1_1621525032_6 |
| 261 | 1 | 3 | 1 | 3 | 1 | 261 | CBC1_1621525032_6 |
| 262 | 1 | 2 | 1 | 2 | 1 | 262 | CBC1_1621525032_6 |
| 263 | 1 | 3 | 1 | 3 | 1 | 263 | CBC1_1621525032_6 |
| 266 | 2 | 2 | 2 | 2 | 1 | 266 | CBC1_1621525032_6 |
| 267 | 1 | 1 | 1 | 2 | 1 | 267 | CBC1_1621525032_6 |
| 268 | 1 | 1 | 1 | 3 | 1 | 268 | CBC1_1621525032_6 |
| 271 | 1 | 2 | 1 | 2 | 1 | 271 | CBC1_1621525032_6 |
| 272 | 1 | 1 | 1 | 3 | 1 | 272 | CBC1_1621525032_6 |
| 273 | 1 | 2 | 1 | 2 | 1 | 273 | CBC1_1621525032_6 |
| 274 | 1 | 1 | 1 | 1 | 1 | 274 | CBC1_1621525032_6 |
| 275 | 1 | 1 | 1 | 1 | 2 | 275 | CBC1_1621525032_6 |
| 276 | 1 | 2 | 2 | 3 | 1 | 276 | CBC1_1621525032_6 |
| 278 | 1 | 1 | 1 | 1 | 1 | 278 | CBC1_1621525032_6 |
| 279 | 1 | 1 | 2 | 3 | 1 | 279 | CBC1_1621525032_6 |
| 280 | 1 | 2 | 1 | 1 | 1 | 280 | CBC1_1621525032_6 |
| 282 | 1 | 2 | 1 | 2 | 1 | 282 | CBC1_1621525032_6 |
| 283 | 2 | 1 | 1 | 3 | 1 | 283 | CBC1_1621525032_6 |
| 286 | 1 | 3 | 1 | 1 | 1 | 286 | CBC1_1621525032_6 |
| 287 | 1 | 2 | 1 | 3 | 1 | 287 | CBC1_1621525032_6 |
| 288 | 1 | 3 | 1 | 2 | 1 | 288 | CBC1_1621525032_6 |
| 290 | 2 | 2 | 2 | 1 | 1 | 290 | CBC1_1621525032_6 |
| 291 | 1 | 3 | 1 | 2 | 2 | 291 | CBC1_1621525032_6 |

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 11 Jun 202 | 11 Jun 202 | 0h 8m 38s | 0h 8m 35s | | 1623412688 | 1.62E+09 | 1 | 5 | |
| 293 | 11 Jun 202 | 11 Jun 202 | 0h 26m 15 | 0h 26m 12 | | 1623412948 | 1.62E+09 | 1 | 5 | |
| 294 | 11 Jun 202 | 11 Jun 202 | 0h 2m 23s | 0h 2m 23s | | 1623415081 | 1.62E+09 | 1 | 5 | |
| 295 | 11 Jun 202 | 11 Jun 202 | 0h 1m 48s | 0h 1m 46s | | 1623415170 | 1.62E+09 | 1 | 5 | |
| 296 | 11 Jun 202 | 11 Jun 202 | 0h 3m 45s | 0h 3m 40s | | 1623415182 | 1.62E+09 | 1 | 5 | |
| 297 | 11 Jun 202 | 11 Jun 202 | 0h 4m 37s | 0h 4m 33s | | 1623416094 | 1.62E+09 | 1 | 5 | |
| 298 | 11 Jun 202 | 11 Jun 202 | 0h 1m 57s | 0h 1m 55s | | 1623416451 | 1.62E+09 | 1 | 5 | |
| 300 | 11 Jun 202 | 11 Jun 202 | 0h 4m 51s | 0h 4m 49s | | 1623416541 | 1.62E+09 | 1 | 5 | |
| 301 | 11 Jun 202 | 11 Jun 202 | 0h 2m 7s | 0h 2m 1s | | 1623416612 | 1.62E+09 | 1 | 5 | |
| 302 | 11 Jun 202 | 11 Jun 202 | 0h 1m 42s | 0h 1m 40s | | 1623417202 | 1.62E+09 | 1 | 5 | |
| 304 | 11 Jun 202 | 11 Jun 202 | 0h 6m 22s | 0h 6m 17s | | 1623418937 | 1.62E+09 | 1 | 5 | |
| 305 | 11 Jun 202 | 11 Jun 202 | 0h 3m 14s | 0h 3m 11s | | 1623419691 | 1.62E+09 | 1 | 5 | |
| 306 | 11 Jun 202 | 11 Jun 202 | 0h 3m 47s | 0h 3m 46s | | 1623419710 | 1.62E+09 | 1 | 5 | |
| 307 | 11 Jun 202 | 11 Jun 202 | 0h 2m 49s | 0h 2m 47s | | 1623419856 | 1.62E+09 | 1 | 5 | |
| 308 | 11 Jun 202 | 11 Jun 202 | 0h 3m 37s | 0h 3m 31s | | 1623420251 | 1.62E+09 | 1 | 5 | |
| 309 | 11 Jun 202 | 11 Jun 202 | 0h 2m 21s | 0h 2m 19s | | 1623421909 | 1.62E+09 | 1 | 5 | |
| 310 | 11 Jun 202 | 11 Jun 202 | 0h 2m 53s | 0h 2m 51s | | 1623422479 | 1.62E+09 | 1 | 5 | |
| 311 | 11 Jun 202 | 11 Jun 202 | 0h 3m 1s | 0h 2m 55s | | 1623422905 | 1.62E+09 | 1 | 5 | |
| 312 | 11 Jun 202 | 11 Jun 202 | 0h 2m 47s | 0h 2m 44s | | 1623427991 | 1.62E+09 | 1 | 5 | |
| 313 | 11 Jun 202 | 11 Jun 202 | 0h 7m 48s | 0h 7m 42s | | 1623429197 | 1.62E+09 | 1 | 5 | |
| 314 | 11 Jun 202 | 11 Jun 202 | 0h 4m 47s | 0h 4m 45s | | 1623432735 | 1.62E+09 | 1 | 5 | |
| 316 | 11 Jun 202 | 11 Jun 202 | 0h 3m 6s | 0h 3m 0s | | 1623435203 | 1.62E+09 | 1 | 5 | |
| 317 | 11 Jun 202 | 11 Jun 202 | 0h 2m 57s | 0h 2m 51s | | 1623435878 | 1.62E+09 | 1 | 5 | |
| 318 | 11 Jun 202 | 11 Jun 202 | 0h 2m 30s | 0h 2m 27s | | 1623442851 | 1.62E+09 | 1 | 5 | |
| 319 | 11 Jun 202 | 11 Jun 202 | 0h 4m 51s | 0h 4m 47s | | 1623443402 | 1.62E+09 | 1 | 5 | |
| 320 | 11 Jun 202 | 11 Jun 202 | 0h 3m 44s | 0h 3m 44s | | 1623447477 | 1.62E+09 | 1 | 5 | |
| 321 | 11 Jun 202 | 11 Jun 202 | 0h 3m 30s | 0h 3m 27s | | 1623458165 | 1.62E+09 | 1 | 5 | |
| 322 | 11 Jun 202 | 11 Jun 202 | 0h 4m 33s | 0h 4m 30s | | 1623461147 | 1.62E+09 | 1 | 5 | |
| 323 | 11 Jun 202 | 11 Jun 202 | 0h 3m 37s | 0h 3m 35s | | 1623464582 | 1.62E+09 | 1 | 5 | |
| 324 | 11 Jun 202 | 11 Jun 202 | 0h 18m 9s | 0h 18m 8s | | 1623468154 | 1.62E+09 | 1 | 5 | |
| 325 | 11 Jun 202 | 11 Jun 202 | 0h 2m 30s | 0h 2m 26s | | 1623469424 | 1.62E+09 | 1 | 5 | |
| 326 | 12 Jun 202 | 12 Jun 202 | 0h 5m 46s | 0h 5m 46s | | 1623471029 | 1.62E+09 | 1 | 5 | |
| 327 | 12 Jun 202 | 12 Jun 202 | 0h 5m 32s | 0h 5m 30s | | 1623475201 | 1.62E+09 | 1 | 5 | |

Exhibit N: Racial Scales Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | Terminate | 1 | 1438 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 293 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 294 | Terminate | 1 | 1366 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 295 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 296 | Terminate | 1 | 1440 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 297 | Terminate | 1 | 1263 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 298 | Terminate | 1 | 1017 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 300 | Terminate | 1 | 1112 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| 301 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 302 | Terminate | 1 | 1899 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 304 | Terminate | 1 | 1263 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 305 | Terminate | 1 | 1194 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 306 | Terminate | 1 | 1257 | | 1.44E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 307 | Terminate | 1 | 1663 | | 1.44E+09 | 2 | 2 | 3 | 1 | 1 | 1 | 2 |
| 308 | Terminate | 1 | 977 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 309 | Terminate | 1 | 1519 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 310 | Terminate | 1 | 2560 | | 1.44E+09 | 2 | 1 | 3 | 2 | 1 | 1 | 3 |
| 311 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 312 | Terminate | 1 | 2325 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 313 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 314 | Terminate | 1 | 1519 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 316 | Terminate | 1 | 1519 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 317 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 318 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 319 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 320 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 321 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 322 | Terminate | 1 | 1351 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 323 | Terminate | 1 | 1440 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 324 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 325 | Terminate | 1 | 1498 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 326 | Terminate | 1 | 1440 | | 1.44E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 327 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 293 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 294 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 295 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 296 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 297 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 298 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 300 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 301 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 302 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 |
| 304 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 305 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 306 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 307 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 308 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 |
| 309 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| 310 | 2 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 311 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 312 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 313 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 314 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 316 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 317 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 318 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 319 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 320 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| 321 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 322 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 323 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 324 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 325 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 326 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 327 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |

N-27

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 292 | 1 | 3 | 1 | 3 | 1 | 292 | CBC1_1621525032_6 | |
| 293 | 2 | 1 | 2 | 2 | 1 | 293 | CBC1_1621525032_6 | |
| 294 | 1 | 3 | 1 | 3 | 1 | 294 | CBC1_1621525032_6 | |
| 295 | 1 | 3 | 1 | 1 | 1 | 295 | CBC1_1621525032_6 | |
| 296 | 1 | 2 | 1 | 3 | 1 | 296 | CBC1_1621525032_6 | |
| 297 | 1 | 1 | 1 | 2 | 1 | 297 | CBC1_1621525032_6 | |
| 298 | 1 | 1 | 1 | 2 | 1 | 298 | CBC1_1621525032_6 | |
| 300 | 2 | 2 | 1 | 1 | 1 | 300 | CBC1_1621525032_6 | |
| 301 | 1 | 3 | 1 | 3 | 1 | 301 | CBC1_1621525032_6 | |
| 302 | 2 | 1 | 1 | 3 | 1 | 302 | CBC1_1621525032_6 | |
| 304 | 1 | 3 | 1 | 3 | 1 | 304 | CBC1_1621525032_6 | |
| 305 | 1 | 2 | 2 | 3 | 1 | 305 | CBC1_1621525032_6 | |
| 306 | 1 | 3 | 1 | 2 | 1 | 306 | CBC1_1621525032_6 | |
| 307 | 1 | 1 | 1 | 2 | 1 | 307 | CBC1_1621525032_6 | |
| 308 | 1 | 3 | 2 | 2 | 2 | 308 | CBC1_1621525032_6 | |
| 309 | 1 | 3 | 1 | 2 | 1 | 309 | CBC1_1621525032_6 | |
| 310 | 1 | 2 | 1 | 3 | 1 | 310 | CBC1_1621525032_6 | |
| 311 | 1 | 2 | 1 | 2 | 1 | 311 | CBC1_1621525032_6 | |
| 312 | 1 | 1 | 1 | 2 | 1 | 312 | CBC1_1621525032_6 | |
| 313 | 2 | 2 | 1 | 3 | 1 | 313 | CBC1_1621525032_6 | |
| 314 | 1 | 1 | 1 | 3 | 1 | 314 | CBC1_1621525032_6 | |
| 316 | 1 | 2 | 2 | 1 | 1 | 316 | CBC1_1621525032_6 | |
| 317 | 1 | 3 | 1 | 2 | 1 | 317 | CBC1_1621525032_6 | |
| 318 | 1 | 1 | 1 | 2 | 1 | 318 | CBC1_1621525032_6 | |
| 319 | 1 | 2 | 1 | 3 | 1 | 319 | CBC1_1621525032_6 | |
| 320 | 2 | 1 | 1 | 2 | 1 | 320 | CBC1_1621525032_6 | |
| 321 | 1 | 2 | 1 | 3 | 1 | 321 | CBC1_1621525032_6 | |
| 322 | 1 | 1 | 1 | 2 | 1 | 322 | CBC1_1621525032_6 | |
| 323 | 1 | 3 | 2 | 3 | 1 | 323 | CBC1_1621525032_6 | |
| 324 | 1 | 2 | 1 | 2 | 1 | 324 | CBC1_1621525032_6 | |
| 325 | 2 | 2 | 1 | 2 | 2 | 325 | CBC1_1621525032_6 | |
| 326 | 1 | 1 | 1 | 3 | 1 | 326 | CBC1_1621525032_6 | |
| 327 | 1 | 2 | 1 | 1 | 1 | 327 | CBC1_1621525032_6 | |

Exhibit N - Sodais ScaucerGongoitaDaeta Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 12 Jun 202 | 12 Jun 202 | 0h 3m 13s | 0h 3m 10s | | 1623485412 | 1.62E+09 | 1 | 5 | |
| 329 | 12 Jun 202 | 12 Jun 202 | 0h 2m 53s | 0h 2m 48s | | 1623486702 | 1.62E+09 | 1 | 5 | |
| 330 | 12 Jun 202 | 12 Jun 202 | 0h 4m 27s | 0h 4m 25s | | 1623490254 | 1.62E+09 | 1 | 5 | |
| 331 | 12 Jun 202 | 12 Jun 202 | 0h 9m 22s | 0h 9m 20s | | 1623494303 | 1.62E+09 | 1 | 5 | |
| 332 | 12 Jun 202 | 12 Jun 202 | 0h 4m 22s | 0h 4m 19s | | 1623502504 | 1.62E+09 | 1 | 5 | |
| 333 | 12 Jun 202 | 12 Jun 202 | 0h 3m 9s | 0h 3m 7s | | 1623503863 | 1.62E+09 | 1 | 5 | |
| 334 | 12 Jun 202 | 12 Jun 202 | 0h 3m 13s | 0h 3m 10s | | 1623507534 | 1.62E+09 | 1 | 5 | |
| 335 | 12 Jun 202 | 12 Jun 202 | 0h 3m 19s | 0h 3m 16s | | 1623538861 | 1.62E+09 | 1 | 5 | |
| 337 | 12 Jun 202 | 12 Jun 202 | 0h 2m 48s | 0h 2m 46s | | 1623544626 | 1.62E+09 | 1 | 5 | |
| 338 | 12 Jun 202 | 12 Jun 202 | 0h 2m 25s | 0h 2m 22s | | 1623545104 | 1.62E+09 | 1 | 5 | |
| 339 | 12 Jun 202 | 12 Jun 202 | 0h 3m 18s | 0h 3m 18s | | 1623550034 | 1.62E+09 | 1 | 5 | |
| 340 | 12 Jun 202 | 12 Jun 202 | 0h 3m 33s | 0h 3m 33s | | 1623550892 | 1.62E+09 | 1 | 5 | |
| 341 | 12 Jun 202 | 12 Jun 202 | 0h 2m 27s | 0h 2m 23s | | 1623550954 | 1.62E+09 | 1 | 5 | |
| 342 | 12 Jun 202 | 12 Jun 202 | 0h 3m 11s | 0h 3m 8s | | 1623551049 | 1.62E+09 | 1 | 5 | |
| 343 | 12 Jun 202 | 12 Jun 202 | 0h 3m 40s | 0h 3m 40s | | 1623551582 | 1.62E+09 | 1 | 5 | |
| 344 | 12 Jun 202 | 12 Jun 202 | 0h 7m 49s | 0h 7m 47s | | 1623552043 | 1.62E+09 | 1 | 5 | |
| 346 | 13 Jun 202 | 13 Jun 202 | 0h 2m 49s | 0h 2m 47s | | 1623558698 | 1.62E+09 | 1 | 5 | |
| 347 | 13 Jun 202 | 13 Jun 202 | 0h 3m 43s | 0h 3m 40s | | 1623592763 | 1.62E+09 | 1 | 5 | |
| 348 | 13 Jun 202 | 13 Jun 202 | 0h 2m 27s | 0h 2m 24s | | 1623593231 | 1.62E+09 | 1 | 5 | |
| 349 | 13 Jun 202 | 13 Jun 202 | 0h 2m 10s | 0h 2m 8s | | 1623594024 | 1.62E+09 | 1 | 5 | |
| 350 | 13 Jun 202 | 13 Jun 202 | 0h 5m 18s | 0h 5m 15s | | 1623595557 | 1.62E+09 | 1 | 5 | |
| 351 | 13 Jun 202 | 13 Jun 202 | 0h 4m 9s | 0h 4m 5s | | 1623596988 | 1.62E+09 | 1 | 5 | |
| 352 | 13 Jun 202 | 13 Jun 202 | 0h 2m 24s | 0h 2m 21s | | 1623603106 | 1.62E+09 | 1 | 5 | |
| 354 | 13 Jun 202 | 13 Jun 202 | 0h 2m 20s | 0h 2m 16s | | 1623620640 | 1.62E+09 | 1 | 5 | |
| 355 | 13 Jun 202 | 13 Jun 202 | 0h 2m 11s | 0h 2m 9s | | 1623620710 | 1.62E+09 | 1 | 5 | |
| 356 | 13 Jun 202 | 13 Jun 202 | 0h 3m 14s | 0h 3m 10s | | 1623620827 | 1.62E+09 | 1 | 5 | |
| 357 | 13 Jun 202 | 13 Jun 202 | 0h 9m 11s | 0h 9m 7s | | 1623621045 | 1.62E+09 | 1 | 5 | |
| 358 | 13 Jun 202 | 13 Jun 202 | 0h 2m 46s | 0h 2m 43s | | 1623621116 | 1.62E+09 | 1 | 5 | |
| 359 | 13 Jun 202 | 13 Jun 202 | 0h 4m 36s | 0h 4m 30s | | 1623621117 | 1.62E+09 | 1 | 5 | |
| 361 | 13 Jun 202 | 13 Jun 202 | 0h 3m 13s | 0h 3m 7s | | 1623621219 | 1.62E+09 | 1 | 5 | |
| 362 | 13 Jun 202 | 13 Jun 202 | 0h 3m 34s | 0h 3m 33s | | 1623621783 | 1.62E+09 | 1 | 5 | |
| 363 | 13 Jun 202 | 13 Jun 202 | 0h 3m 1s | 0h 2m 58s | | 1623622349 | 1.62E+09 | 1 | 5 | |
| 364 | 13 Jun 202 | 13 Jun 202 | 0h 1m 46s | 0h 1m 42s | | 1623622518 | 1.62E+09 | 1 | 5 | |

Exhibit N - Social Cohesion Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | Terminate | 1 | 1903 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 329 | Terminate | 1 | 1519 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 330 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 331 | Terminate | 1 | 1583 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 332 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 333 | Terminate | 1 | 1280 | | 1.44E+09 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 334 | Terminate | 1 | 1440 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 335 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 337 | Terminate | 1 | 714 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 338 | Terminate | 1 | 1519 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 339 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 340 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 341 | Terminate | 1 | 1324 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 342 | Terminate | 1 | 1269 | | 1.44E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 343 | Terminate | 1 | 1903 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 344 | Terminate | 1 | 1876 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 346 | Terminate | 1 | 1334 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 347 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 348 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 349 | Terminate | 1 | 1356 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 350 | Terminate | 1 | 1366 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 351 | Terminate | 1 | 1438 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 352 | Terminate | 1 | 1440 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 354 | Terminate | 1 | 1423 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 355 | Terminate | 1 | 1287 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 356 | Terminate | 1 | 1440 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 357 | Terminate | 1 | 1366 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 358 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 359 | Terminate | 1 | 1263 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 361 | Terminate | 1 | 1263 | | 1.44E+09 | 3 | 2 | 3 | 1 | 3 | 1 | 3 |
| 362 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 3 | 2 | 1 | 1 | 1 |
| 363 | Terminate | 1 | 1280 | | 1.44E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 364 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 2 | 1 | 1 | 2 | 1 | 3 |

Exhibit N Radial Scores Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 329 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 330 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 331 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 3 |
| 332 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 333 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| 334 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 335 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 |
| 337 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 338 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 339 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 340 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 341 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 342 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 343 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 344 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 346 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 347 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 348 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 349 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 350 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 351 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 352 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 354 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 355 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 356 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 357 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 358 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 359 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 361 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 362 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 3 |
| 363 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 364 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 328 | 1 | 1 | 1 | 1 | 1 | 328 | CBC1_1621525032_6 | |
| 329 | 1 | 1 | 1 | 1 | 1 | 329 | CBC1_1621525032_6 | |
| 330 | 1 | 2 | 1 | 1 | 1 | 330 | CBC1_1621525032_6 | |
| 331 | 1 | 3 | 1 | 1 | 2 | 331 | CBC1_1621525032_6 | |
| 332 | 1 | 3 | 1 | 2 | 1 | 332 | CBC1_1621525032_6 | |
| 333 | 2 | 2 | 1 | 1 | 1 | 333 | CBC1_1621525032_6 | |
| 334 | 1 | 2 | 1 | 3 | 1 | 334 | CBC1_1621525032_6 | |
| 335 | 1 | 3 | 1 | 3 | 1 | 335 | CBC1_1621525032_6 | |
| 337 | 1 | 2 | 1 | 1 | 1 | 337 | CBC1_1621525032_6 | |
| 338 | 1 | 2 | 1 | 3 | 1 | 338 | CBC1_1621525032_6 | |
| 339 | 1 | 3 | 1 | 2 | 1 | 339 | CBC1_1621525032_6 | |
| 340 | 1 | 1 | 1 | 2 | 1 | 340 | CBC1_1621525032_6 | |
| 341 | 1 | 2 | 1 | 3 | 1 | 341 | CBC1_1621525032_6 | |
| 342 | 1 | 1 | 1 | 3 | 1 | 342 | CBC1_1621525032_6 | |
| 343 | 1 | 2 | 1 | 3 | 1 | 343 | CBC1_1621525032_6 | |
| 344 | 1 | 2 | 1 | 3 | 1 | 344 | CBC1_1621525032_6 | |
| 346 | 1 | 2 | 1 | 2 | 1 | 346 | CBC1_1621525032_6 | |
| 347 | 1 | 2 | 2 | 2 | 1 | 347 | CBC1_1621525032_6 | |
| 348 | 1 | 2 | 1 | 2 | 1 | 348 | CBC1_1621525032_6 | |
| 349 | 1 | 1 | 2 | 2 | 1 | 349 | CBC1_1621525032_6 | |
| 350 | 1 | 2 | 1 | 3 | 1 | 350 | CBC1_1621525032_6 | |
| 351 | 1 | 1 | 1 | 3 | 1 | 351 | CBC1_1621525032_6 | |
| 352 | 1 | 2 | 1 | 2 | 1 | 352 | CBC1_1621525032_6 | |
| 354 | 1 | 3 | 1 | 2 | 1 | 354 | CBC1_1621525032_6 | |
| 355 | 2 | 3 | 1 | 1 | 1 | 355 | CBC1_1621525032_6 | |
| 356 | 1 | 1 | 1 | 3 | 1 | 356 | CBC1_1621525032_6 | |
| 357 | 1 | 2 | 1 | 2 | 1 | 357 | CBC1_1621525032_6 | |
| 358 | 2 | 1 | 1 | 2 | 1 | 358 | CBC1_1621525032_6 | |
| 359 | 1 | 1 | 1 | 2 | 1 | 359 | CBC1_1621525032_6 | |
| 361 | 1 | 3 | 1 | 1 | 2 | 361 | CBC1_1621525032_6 | |
| 362 | 1 | 1 | 1 | 3 | 1 | 362 | CBC1_1621525032_6 | |
| 363 | 1 | 3 | 1 | 3 | 1 | 363 | CBC1_1621525032_6 | |
| 364 | 1 | 1 | 1 | 2 | 2 | 364 | CBC1_1621525032_6 | |

Exhibit N – Kodiak Sales Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 14 Jun 202 | 14 Jun 202 | 0h 1m 51s | 0h 1m 48s | | 1623680755 | 1.62E+09 | 1 | 5 | |
| 366 | 14 Jun 202 | 14 Jun 202 | 0h 3m 2s | 0h 2m 58s | | 1623681438 | 1.62E+09 | 1 | 5 | |
| 367 | 14 Jun 202 | 14 Jun 202 | 0h 3m 2s | 0h 2m 58s | | 1623681502 | 1.62E+09 | 1 | 5 | |
| 368 | 14 Jun 202 | 14 Jun 202 | 0h 3m 22s | 0h 3m 20s | | 1623681521 | 1.62E+09 | 1 | 5 | |
| 369 | 14 Jun 202 | 14 Jun 202 | 0h 3m 41s | 0h 3m 39s | | 1623681605 | 1.62E+09 | 1 | 5 | |
| 370 | 14 Jun 202 | 14 Jun 202 | 0h 2m 35s | 0h 2m 34s | | 1623681715 | 1.62E+09 | 1 | 5 | |
| 371 | 14 Jun 202 | 14 Jun 202 | 0h 3m 13s | 0h 3m 11s | | 1623681839 | 1.62E+09 | 1 | 5 | |
| 372 | 14 Jun 202 | 14 Jun 202 | 0h 2m 23s | 0h 2m 21s | | 1623681953 | 1.62E+09 | 1 | 5 | |
| 374 | 14 Jun 202 | 14 Jun 202 | 0h 4m 33s | 0h 4m 32s | | 1623682519 | 1.62E+09 | 1 | 5 | |
| 375 | 14 Jun 202 | 14 Jun 202 | 0h 3m 4s | 0h 3m 1s | | 1623683674 | 1.62E+09 | 1 | 5 | |
| 376 | 14 Jun 202 | 14 Jun 202 | 0h 6m 28s | 0h 6m 26s | | 1623683827 | 1.62E+09 | 1 | 5 | |
| 377 | 14 Jun 202 | 14 Jun 202 | 0h 9m 24s | 0h 9m 21s | | 1623684103 | 1.62E+09 | 1 | 5 | |
| 378 | 14 Jun 202 | 14 Jun 202 | 0h 2m 9s | 0h 2m 5s | | 1623684765 | 1.62E+09 | 1 | 5 | |
| 379 | 14 Jun 202 | 14 Jun 202 | 0h 2m 36s | 0h 2m 30s | | 1623686509 | 1.62E+09 | 1 | 5 | |
| 380 | 14 Jun 202 | 14 Jun 202 | 0h 13m 21 | 0h 13m 16 | | 1623686991 | 1.62E+09 | 1 | 5 | |
| 381 | 14 Jun 202 | 14 Jun 202 | 0h 4m 40s | 0h 4m 38s | | 1623688486 | 1.62E+09 | 1 | 5 | |
| 382 | 14 Jun 202 | 14 Jun 202 | 0h 2m 56s | 0h 2m 54s | | 1623690011 | 1.62E+09 | 1 | 5 | |
| 383 | 14 Jun 202 | 14 Jun 202 | 0h 2m 54s | 0h 2m 54s | | 1623690061 | 1.62E+09 | 1 | 5 | |
| 384 | 14 Jun 202 | 14 Jun 202 | 0h 3m 31s | 0h 3m 28s | | 1623690113 | 1.62E+09 | 1 | 5 | |
| 385 | 14 Jun 202 | 14 Jun 202 | 0h 1m 2s | 0h 0m 56s | | 1623690260 | 1.62E+09 | 1 | 5 | |
| 386 | 14 Jun 202 | 14 Jun 202 | 0h 7m 8s | 0h 7m 5s | | 1623690282 | 1.62E+09 | 1 | 5 | |
| 387 | 14 Jun 202 | 14 Jun 202 | 0h 3m 27s | 0h 3m 25s | | 1623693877 | 1.62E+09 | 1 | 5 | |
| 389 | 14 Jun 202 | 14 Jun 202 | 0h 5m 11s | 0h 5m 7s | | 1623695595 | 1.62E+09 | 1 | 5 | |
| 390 | 14 Jun 202 | 14 Jun 202 | 0h 4m 30s | 0h 4m 26s | | 1623695646 | 1.62E+09 | 1 | 5 | |
| 391 | 14 Jun 202 | 14 Jun 202 | 0h 3m 5s | 0h 3m 2s | | 1623695659 | 1.62E+09 | 1 | 5 | |
| 392 | 14 Jun 202 | 14 Jun 202 | 0h 7m 37s | 0h 7m 35s | | 1623695816 | 1.62E+09 | 1 | 5 | |
| 393 | 14 Jun 202 | 14 Jun 202 | 0h 6m 35s | 0h 6m 31s | | 1623695850 | 1.62E+09 | 1 | 5 | |
| 395 | 14 Jun 202 | 14 Jun 202 | 0h 4m 11s | 0h 4m 9s | | 1623697550 | 1.62E+09 | 1 | 5 | |
| 396 | 14 Jun 202 | 14 Jun 202 | 0h 3m 7s | 0h 3m 3s | | 1623702025 | 1.62E+09 | 1 | 5 | |
| 397 | 14 Jun 202 | 14 Jun 202 | 0h 4m 41s | 0h 4m 36s | | 1623705474 | 1.62E+09 | 1 | 5 | |
| 398 | 14 Jun 202 | 14 Jun 202 | 0h 1m 32s | 0h 1m 31s | | 1623708968 | 1.62E+09 | 1 | 5 | |
| 399 | 14 Jun 202 | 14 Jun 202 | 0h 3m 41s | 0h 3m 39s | | 1623709167 | 1.62E+09 | 1 | 5 | |
| 400 | 14 Jun 202 | 14 Jun 202 | 0h 1m 25s | 0h 1m 22s | | 1623711215 | 1.62E+09 | 1 | 5 | |

Exhibit N: Radical Souls Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | Terminate | 1 | 1425 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 366 | Terminate | 1 | 1263 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 367 | Terminate | 1 | 1263 | | 1.44E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 368 | Terminate | 1 | 1263 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| 369 | Terminate | 1 | 1449 | | 1.44E+09 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 370 | Terminate | 1 | 1583 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 371 | Terminate | 1 | 1366 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 372 | Terminate | 1 | 1686 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 374 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 375 | Terminate | 1 | 3440 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 376 | Terminate | 1 | 1263 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 377 | Terminate | 1 | 1351 | | 1.44E+09 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 378 | Terminate | 1 | 1301 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 379 | Terminate | 1 | 1183 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 380 | Terminate | 1 | 1594 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 381 | Terminate | 1 | 1100 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 382 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 383 | Terminate | 1 | 1112 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 384 | Terminate | 1 | 1659 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 385 | Terminate | 1 | 1033 | | 1.44E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 386 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 387 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 389 | Terminate | 1 | 980 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 390 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| 391 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 392 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 393 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 395 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 396 | Terminate | 1 | 1415 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 397 | Terminate | 1 | 980 | | 1.44E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 398 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 399 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 400 | Terminate | 1 | 1423 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |

Exhibit N – Social Sciences Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| 366 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 367 | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 368 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 369 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 370 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 371 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| 372 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 374 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 375 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 376 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 3 |
| 377 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 378 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 379 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 380 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 381 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 382 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 383 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| 384 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 385 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 386 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 387 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 389 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 390 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 391 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 392 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 393 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 395 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 396 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 397 | 1 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 398 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 399 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 400 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |

Exhibit N - Sandia's Sakurai Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 365 | 1 | 2 | 1 | 2 | 1 | 365 | CBC1_1621525032_6 | |
| 366 | 1 | 3 | 1 | 3 | 1 | 366 | CBC1_1621525032_6 | |
| 367 | 1 | 2 | 1 | 3 | 2 | 367 | CBC1_1621525032_6 | |
| 368 | 1 | 2 | 1 | 2 | 1 | 368 | CBC1_1621525032_6 | |
| 369 | 1 | 2 | 1 | 2 | 2 | 369 | CBC1_1621525032_6 | |
| 370 | 1 | 3 | 1 | 2 | 1 | 370 | CBC1_1621525032_6 | |
| 371 | 1 | 2 | 1 | 1 | 1 | 371 | CBC1_1621525032_6 | |
| 372 | 1 | 2 | 1 | 2 | 1 | 372 | CBC1_1621525032_6 | |
| 374 | 2 | 2 | 1 | 1 | 1 | 374 | CBC1_1621525032_6 | |
| 375 | 1 | 3 | 1 | 1 | 1 | 375 | CBC1_1621525032_6 | |
| 376 | 1 | 3 | 2 | 1 | 1 | 376 | CBC1_1621525032_6 | |
| 377 | 1 | 2 | 2 | 3 | 1 | 377 | CBC1_1621525032_6 | |
| 378 | 1 | 3 | 1 | 2 | 1 | 378 | CBC1_1621525032_6 | |
| 379 | 1 | 3 | 1 | 3 | 1 | 379 | CBC1_1621525032_6 | |
| 380 | 1 | 1 | 1 | 3 | 1 | 380 | CBC1_1621525032_6 | |
| 381 | 1 | 2 | 1 | 2 | 1 | 381 | CBC1_1621525032_6 | |
| 382 | 1 | 1 | 1 | 2 | 1 | 382 | CBC1_1621525032_6 | |
| 383 | 1 | 1 | 1 | 2 | 1 | 383 | CBC1_1621525032_6 | |
| 384 | 1 | 3 | 1 | 2 | 1 | 384 | CBC1_1621525032_6 | |
| 385 | 1 | 1 | 1 | 3 | 1 | 385 | CBC1_1621525032_6 | |
| 386 | 1 | 2 | 1 | 3 | 1 | 386 | CBC1_1621525032_6 | |
| 387 | 1 | 1 | 1 | 2 | 1 | 387 | CBC1_1621525032_6 | |
| 389 | 1 | 1 | 1 | 1 | 1 | 389 | CBC1_1621525032_6 | |
| 390 | 2 | 2 | 2 | 1 | 2 | 390 | CBC1_1621525032_6 | |
| 391 | 1 | 1 | 2 | 3 | 1 | 391 | CBC1_1621525032_6 | |
| 392 | 1 | 3 | 1 | 2 | 1 | 392 | CBC1_1621525032_6 | |
| 393 | 1 | 3 | 1 | 1 | 1 | 393 | CBC1_1621525032_6 | |
| 395 | 1 | 2 | 1 | 1 | 1 | 395 | CBC1_1621525032_6 | |
| 396 | 1 | 2 | 1 | 3 | 1 | 396 | CBC1_1621525032_6 | |
| 397 | 2 | 3 | 1 | 3 | 1 | 397 | CBC1_1621525032_6 | |
| 398 | 1 | 3 | 1 | 1 | 1 | 398 | CBC1_1621525032_6 | |
| 399 | 1 | 1 | 1 | 3 | 1 | 399 | CBC1_1621525032_6 | |
| 400 | 1 | 3 | 1 | 2 | 1 | 400 | CBC1_1621525032_6 | |

Exhibit N-Radials Sukast Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 14 Jun 202 | 14 Jun 202 | 0h 4m 34s | 0h 4m 31s | | 1623719474 | 1.62E+09 | 1 | 5 | |
| 403 | 14 Jun 202 | 14 Jun 202 | 0h 3m 48s | 0h 3m 43s | | 1623719906 | 1.62E+09 | 1 | 5 | |
| 404 | 14 Jun 202 | 14 Jun 202 | 0h 2m 51s | 0h 2m 46s | | 1623720513 | 1.62E+09 | 1 | 5 | |
| 405 | 14 Jun 202 | 14 Jun 202 | 0h 3m 48s | 0h 3m 43s | | 1623721690 | 1.62E+09 | 1 | 5 | |
| 406 | 14 Jun 202 | 14 Jun 202 | 0h 5m 46s | 0h 5m 41s | | 1623723261 | 1.62E+09 | 1 | 5 | |
| 407 | 14 Jun 202 | 14 Jun 202 | 0h 2m 14s | 0h 2m 8s | | 1623724194 | 1.62E+09 | 1 | 5 | |
| 408 | 14 Jun 202 | 14 Jun 202 | 0h 2m 43s | 0h 2m 39s | | 1623726350 | 1.62E+09 | 1 | 5 | |
| 410 | 15 Jun 202 | 15 Jun 202 | 0h 6m 26s | 0h 6m 22s | | 1623753311 | 1.62E+09 | 1 | 5 | |
| 411 | 15 Jun 202 | 15 Jun 202 | 0h 3m 22s | 0h 3m 20s | | 1623784588 | 1.62E+09 | 1 | 5 | |
| 412 | 15 Jun 202 | 15 Jun 202 | 0h 2m 6s | 0h 2m 3s | | 1623785417 | 1.62E+09 | 1 | 5 | |
| 413 | 15 Jun 202 | 15 Jun 202 | 0h 2m 49s | 0h 2m 47s | | 1623787154 | 1.62E+09 | 1 | 5 | |
| 415 | 15 Jun 202 | 15 Jun 202 | 0h 4m 29s | 0h 4m 28s | | 1623789548 | 1.62E+09 | 1 | 5 | |
| 417 | 15 Jun 202 | 15 Jun 202 | 0h 8m 39s | 0h 8m 36s | | 1623792266 | 1.62E+09 | 1 | 5 | |
| 418 | 15 Jun 202 | 15 Jun 202 | 0h 3m 4s | 0h 3m 2s | | 1623799655 | 1.62E+09 | 1 | 5 | |
| 419 | 16 Jun 202 | 16 Jun 202 | 0h 3m 29s | 0h 3m 26s | | 1623864931 | 1.62E+09 | 1 | 5 | |
| 420 | 16 Jun 202 | 16 Jun 202 | 0h 5m 38s | 0h 5m 36s | | 1623866065 | 1.62E+09 | 1 | 5 | |
| 421 | 16 Jun 202 | 16 Jun 202 | 0h 2m 53s | 0h 2m 50s | | 1623870969 | 1.62E+09 | 1 | 5 | |
| 422 | 16 Jun 202 | 16 Jun 202 | 0h 2m 29s | 0h 2m 26s | | 1623876292 | 1.62E+09 | 1 | 5 | |
| 423 | 16 Jun 202 | 16 Jun 202 | 0h 5m 25s | 0h 5m 22s | | 1623883780 | 1.62E+09 | 1 | 5 | |
| 424 | 17 Jun 202 | 17 Jun 202 | 0h 5m 10s | 0h 5m 8s | | 1623904633 | 1.62E+09 | 1 | 5 | |
| 425 | 17 Jun 202 | 17 Jun 202 | 0h 3m 2s | 0h 3m 0s | | 1623920695 | 1.62E+09 | 1 | 5 | |
| 426 | 17 Jun 202 | 17 Jun 202 | 0h 3m 14s | 0h 3m 10s | | 1623948700 | 1.62E+09 | 1 | 5 | |
| 427 | 18 Jun 202 | 18 Jun 202 | 0h 3m 2s | 0h 2m 56s | | 1624031608 | 1.62E+09 | 1 | 5 | |
| 428 | 18 Jun 202 | 18 Jun 202 | 0h 3m 1s | 0h 2m 59s | | 1624034380 | 1.62E+09 | 1 | 5 | |
| 429 | 18 Jun 202 | 18 Jun 202 | 0h 3m 12s | 0h 3m 8s | | 1624038190 | 1.62E+09 | 1 | 5 | |
| 430 | 18 Jun 202 | 18 Jun 202 | 0h 10m 28 | 0h 10m 26 | | 1624055008 | 1.62E+09 | 1 | 5 | |
| 431 | 18 Jun 202 | 18 Jun 202 | 0h 5m 46s | 0h 5m 43s | | 1624057627 | 1.62E+09 | 1 | 5 | |
| 433 | 19 Jun 202 | 19 Jun 202 | 0h 6m 21s | 0h 6m 21s | | 1624078199 | 1.62E+09 | 1 | 5 | |
| 434 | 19 Jun 202 | 19 Jun 202 | 0h 11m 26 | 0h 11m 24 | | 1624101057 | 1.62E+09 | 1 | 5 | |
| 435 | 19 Jun 202 | 19 Jun 202 | 0h 3m 14s | 0h 3m 12s | | 1624107916 | 1.62E+09 | 1 | 5 | |
| 436 | 19 Jun 202 | 19 Jun 202 | 0h 3m 51s | 0h 3m 51s | | 1624109497 | 1.62E+09 | 1 | 5 | |
| 437 | 19 Jun 202 | 19 Jun 202 | 0h 4m 6s | 0h 4m 0s | | 1624110814 | 1.62E+09 | 1 | 5 | |
| 438 | 19 Jun 202 | 19 Jun 202 | 0h 9m 36s | 0h 9m 33s | | 1624118552 | 1.62E+09 | 1 | 5 | |

Exhibit N: Materials Values Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | Terminate | 1 | 1440 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 403 | Terminate | 1 | 1335 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 404 | Terminate | 1 | 1440 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 405 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 406 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| 407 | Terminate | 1 | 1112 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 408 | Terminate | 1 | 1440 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| 410 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 411 | Terminate | 1 | 1275 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 412 | Terminate | 1 | 1297 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 413 | Terminate | 1 | 1163 | | 1.44E+09 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 415 | Terminate | 1 | 1352 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 417 | Terminate | 1 | 1903 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 418 | Terminate | 1 | 1279 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 419 | Terminate | 1 | 1876 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 420 | Terminate | 1 | 1735 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 421 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 422 | Terminate | 1 | 1280 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 423 | Terminate | 1 | 1920 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 424 | Terminate | 1 | 980 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 425 | Terminate | 1 | 1121 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 426 | Terminate | 1 | 1519 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 427 | Terminate | 1 | 1346 | | 1.44E+09 | 3 | 1 | 3 | 2 | 3 | 1 | 3 |
| 428 | Terminate | 1 | 1903 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 429 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 430 | Terminate | 1 | 980 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 431 | Terminate | 1 | 1556 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 433 | Terminate | 1 | 1366 | | 1.44E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 434 | Terminate | 1 | 923 | | 1.44E+09 | 2 | 2 | 3 | 1 | 2 | 1 | 3 |
| 435 | Terminate | 1 | 1425 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 436 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 437 | Terminate | 1 | 1356 | | 1.44E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 1 |
| 438 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |

Exhibit N: Radial Scan Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 403 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 404 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 405 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 406 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 407 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 408 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 410 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 411 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 412 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 413 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| 415 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 417 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 418 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 419 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 420 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 421 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| 422 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 423 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 424 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 425 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 426 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 427 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 428 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| 429 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 430 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 1 |
| 431 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 433 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 434 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 435 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 436 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 437 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 438 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 402 | 1 | 3 | 1 | 1 | 1 | 402 | CBC1_1621525032_6 | |
| 403 | 1 | 3 | 1 | 3 | 1 | 403 | CBC1_1621525032_6 | |
| 404 | 1 | 2 | 2 | 2 | 2 | 404 | CBC1_1621525032_6 | |
| 405 | 1 | 1 | 1 | 1 | 1 | 405 | CBC1_1621525032_6 | |
| 406 | 1 | 1 | 1 | 3 | 1 | 406 | CBC1_1621525032_6 | |
| 407 | 1 | 1 | 1 | 3 | 1 | 407 | CBC1_1621525032_6 | |
| 408 | 1 | 3 | 1 | 2 | 1 | 408 | CBC1_1621525032_6 | |
| 410 | 1 | 1 | 1 | 2 | 1 | 410 | CBC1_1621525032_6 | |
| 411 | 1 | 1 | 1 | 1 | 1 | 411 | CBC1_1621525032_6 | |
| 412 | 1 | 1 | 1 | 1 | 1 | 412 | CBC1_1621525032_6 | |
| 413 | 2 | 2 | 1 | 2 | 1 | 413 | CBC1_1621525032_6 | |
| 415 | 1 | 2 | 1 | 1 | 1 | 415 | CBC1_1621525032_6 | |
| 417 | 1 | 3 | 1 | 1 | 1 | 417 | CBC1_1621525032_6 | |
| 418 | 2 | 3 | 1 | 1 | 1 | 418 | CBC1_1621525032_6 | |
| 419 | 2 | 1 | 2 | 2 | 1 | 419 | CBC1_1621525032_6 | |
| 420 | 1 | 1 | 2 | 3 | 1 | 420 | CBC1_1621525032_6 | |
| 421 | 1 | 3 | 2 | 3 | 1 | 421 | CBC1_1621525032_6 | |
| 422 | 1 | 1 | 1 | 3 | 1 | 422 | CBC1_1621525032_6 | |
| 423 | 1 | 1 | 1 | 2 | 1 | 423 | CBC1_1621525032_6 | |
| 424 | 1 | 2 | 1 | 1 | 1 | 424 | CBC1_1621525032_6 | |
| 425 | 1 | 2 | 1 | 2 | 1 | 425 | CBC1_1621525032_6 | |
| 426 | 1 | 3 | 1 | 2 | 1 | 426 | CBC1_1621525032_6 | |
| 427 | 2 | 2 | 1 | 3 | 1 | 427 | CBC1_1621525032_6 | |
| 428 | 1 | 3 | 1 | 3 | 1 | 428 | CBC1_1621525032_6 | |
| 429 | 2 | 1 | 1 | 2 | 1 | 429 | CBC1_1621525032_6 | |
| 430 | 1 | 2 | 1 | 1 | 1 | 430 | CBC1_1621525032_6 | |
| 431 | 1 | 1 | 1 | 3 | 1 | 431 | CBC1_1621525032_6 | |
| 433 | 1 | 2 | 1 | 3 | 1 | 433 | CBC1_1621525032_6 | |
| 434 | 1 | 3 | 1 | 1 | 1 | 434 | CBC1_1621525032_6 | |
| 435 | 1 | 2 | 1 | 1 | 1 | 435 | CBC1_1621525032_6 | |
| 436 | 1 | 3 | 2 | 2 | 1 | 436 | CBC1_1621525032_6 | |
| 437 | 1 | 3 | 1 | 3 | 2 | 437 | CBC1_1621525032_6 | |
| 438 | 1 | 1 | 1 | 1 | 1 | 438 | CBC1_1621525032_6 | |

Exhibit N - Aerials Scout Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 19 Jun 202 | 19 Jun 202 | 0h 5m 52s | 0h 5m 51s | | 1624120317 | 1.62E+09 | 1 | 5 | |
| 440 | 19 Jun 202 | 19 Jun 202 | 0h 4m 59s | 0h 4m 58s | | 1624132199 | 1.62E+09 | 1 | 5 | |
| 441 | 19 Jun 202 | 19 Jun 202 | 0h 4m 42s | 0h 4m 41s | | 1624138045 | 1.62E+09 | 1 | 5 | |
| 442 | 19 Jun 202 | 19 Jun 202 | 0h 4m 34s | 0h 4m 31s | | 1624145856 | 1.62E+09 | 1 | 5 | |
| 443 | 19 Jun 202 | 19 Jun 202 | 0h 4m 19s | 0h 4m 14s | | 1624146138 | 1.62E+09 | 1 | 5 | |
| 444 | 19 Jun 202 | 19 Jun 202 | 0h 2m 33s | 0h 2m 27s | | 1624148244 | 1.62E+09 | 1 | 5 | |
| 445 | 19 Jun 202 | 19 Jun 202 | 0h 4m 19s | 0h 4m 15s | | 1624149171 | 1.62E+09 | 1 | 5 | |
| 446 | 19 Jun 202 | 19 Jun 202 | 0h 4m 27s | 0h 4m 26s | | 1624150460 | 1.62E+09 | 1 | 5 | |
| 447 | 19 Jun 202 | 19 Jun 202 | 0h 2m 40s | 0h 2m 37s | | 1624154993 | 1.62E+09 | 1 | 5 | |
| 448 | 19 Jun 202 | 19 Jun 202 | 0h 7m 59s | 0h 7m 56s | | 1624158036 | 1.62E+09 | 1 | 5 | |
| 449 | 19 Jun 202 | 19 Jun 202 | 0h 11m 35 | 0h 11m 32 | | 1624160623 | 1.62E+09 | 1 | 5 | |
| 450 | 20 Jun 202 | 20 Jun 202 | 0h 15m 39 | 0h 15m 34 | | 1624171516 | 1.62E+09 | 1 | 5 | |
| 451 | 20 Jun 202 | 20 Jun 202 | 0h 6m 50s | 0h 6m 43s | | 1624171606 | 1.62E+09 | 1 | 5 | |
| 452 | 20 Jun 202 | 20 Jun 202 | 0h 3m 50s | 0h 3m 47s | | 1624172416 | 1.62E+09 | 1 | 5 | |
| 453 | 20 Jun 202 | 20 Jun 202 | 0h 9m 47s | 0h 9m 45s | | 1624174262 | 1.62E+09 | 1 | 5 | |
| 454 | 20 Jun 202 | 20 Jun 202 | 0h 14m 34 | 0h 14m 30 | | 1624182033 | 1.62E+09 | 1 | 5 | |
| 455 | 20 Jun 202 | 20 Jun 202 | 0h 5m 36s | 0h 5m 33s | | 1624189764 | 1.62E+09 | 1 | 5 | |
| 456 | 20 Jun 202 | 20 Jun 202 | 0h 2m 18s | 0h 2m 16s | | 1624190446 | 1.62E+09 | 1 | 5 | |
| 457 | 20 Jun 202 | 20 Jun 202 | 0h 4m 6s | 0h 4m 4s | | 1624191559 | 1.62E+09 | 1 | 5 | |
| 458 | 20 Jun 202 | 20 Jun 202 | 0h 2m 57s | 0h 2m 54s | | 1624195172 | 1.62E+09 | 1 | 5 | |
| 459 | 20 Jun 202 | 20 Jun 202 | 0h 12m 18 | 0h 12m 15 | | 1624200994 | 1.62E+09 | 1 | 5 | |
| 460 | 20 Jun 202 | 20 Jun 202 | 0h 2m 43s | 0h 2m 40s | | 1624202055 | 1.62E+09 | 1 | 5 | |
| 461 | 20 Jun 202 | 20 Jun 202 | 0h 2m 26s | 0h 2m 25s | | 1624202832 | 1.62E+09 | 1 | 5 | |
| 462 | 20 Jun 202 | 20 Jun 202 | 0h 2m 33s | 0h 2m 30s | | 1624203013 | 1.62E+09 | 1 | 5 | |
| 463 | 20 Jun 202 | 20 Jun 202 | 0h 3m 47s | 0h 3m 45s | | 1624203363 | 1.62E+09 | 1 | 5 | |
| 464 | 20 Jun 202 | 20 Jun 202 | 0h 4m 41s | 0h 4m 39s | | 1624203536 | 1.62E+09 | 1 | 5 | |
| 465 | 20 Jun 202 | 20 Jun 202 | 0h 1m 56s | 0h 1m 54s | | 1624204047 | 1.62E+09 | 1 | 5 | |
| 466 | 20 Jun 202 | 20 Jun 202 | 0h 2m 27s | 0h 2m 22s | | 1624204441 | 1.62E+09 | 1 | 5 | |
| 467 | 20 Jun 202 | 20 Jun 202 | 0h 5m 31s | 0h 5m 28s | | 1624204680 | 1.62E+09 | 1 | 5 | |
| 468 | 20 Jun 202 | 20 Jun 202 | 0h 4m 2s | 0h 3m 58s | | 1624205057 | 1.62E+09 | 1 | 5 | |
| 469 | 20 Jun 202 | 20 Jun 202 | 0h 3m 0s | 0h 2m 56s | | 1624206380 | 1.62E+09 | 1 | 5 | |
| 470 | 20 Jun 202 | 20 Jun 202 | 0h 6m 9s | 0h 6m 7s | | 1624206390 | 1.62E+09 | 1 | 5 | |
| 471 | 20 Jun 202 | 20 Jun 202 | 0h 4m 15s | 0h 4m 8s | | 1624207239 | 1.62E+09 | 1 | 5 | |

Exhibit N Social Values Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | Terminate | 1 | 1004 | | 1.44E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 440 | Terminate | 1 | 1180 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 441 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 442 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 443 | Terminate | 1 | 1663 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 444 | Terminate | 1 | 1556 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 445 | Terminate | 1 | 1518 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 446 | Terminate | 1 | 1294 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 447 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 448 | Terminate | 1 | 1349 | | 1.44E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 449 | Terminate | 1 | 1396 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 450 | Terminate | 1 | 1626 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 451 | Terminate | 1 | 1156 | | 1.44E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 452 | Terminate | 1 | 1349 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 453 | Terminate | 1 | 804 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 454 | Terminate | 1 | 1024 | | 1.44E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 455 | Terminate | 1 | 1583 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 456 | Terminate | 1 | 945 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 457 | Terminate | 1 | 1583 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 458 | Terminate | 1 | 1024 | | 1.44E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 459 | Terminate | 1 | 1349 | | 1.44E+09 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 460 | Terminate | 1 | 1160 | | 1.44E+09 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| 461 | Terminate | 1 | 1423 | | 1.44E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 462 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 463 | Terminate | 1 | 1366 | | 1.44E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 464 | Terminate | 1 | 1519 | | 1.44E+09 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 465 | Terminate | 1 | 1044 | | 1.44E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 466 | Terminate | 1 | 1920 | | 1.44E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 467 | Terminate | 1 | 1903 | | 1.44E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 468 | Terminate | 1 | 1903 | | 1.44E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 469 | Terminate | 1 | 1519 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 470 | Terminate | 1 | 1519 | | 1.44E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 471 | Terminate | 1 | 1680 | | 1.44E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |

N-42

Exhibit N Social Choice Topic Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 440 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| 441 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 442 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 443 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 444 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 445 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 446 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 3 |
| 447 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 448 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 449 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 450 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 451 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 452 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 453 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 454 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 455 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| 456 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 457 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 458 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 459 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 460 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 461 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 462 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 463 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 464 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 465 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 466 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| 467 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 468 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 469 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 470 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 |
| 471 | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 3 | 1 | 1 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|-----------|----------|----------|----------|----------|----------|-----------|----------------------|--|
| 439 | 1 | 1 | 1 | 2 | 1 | 439 | CBC1_1621525032_6 | |
| 440 | 2 | 2 | 2 | 2 | 2 | 440 | CBC1_1621525032_6 | |
| 441 | 1 | 2 | 1 | 2 | 1 | 441 | CBC1_1621525032_6 | |
| 442 | 1 | 3 | 1 | 3 | 1 | 442 | CBC1_1621525032_6 | |
| 443 | 1 | 2 | 1 | 1 | 1 | 443 | CBC1_1621525032_6 | |
| 444 | 1 | 1 | 1 | 2 | 1 | 444 | CBC1_1621525032_6 | |
| 445 | 1 | 1 | 1 | 3 | 1 | 445 | CBC1_1621525032_6 | |
| 446 | 1 | 2 | 1 | 2 | 1 | 446 | CBC1_1621525032_6 | |
| 447 | 1 | 1 | 1 | 2 | 1 | 447 | CBC1_1621525032_6 | |
| 448 | 1 | 2 | 1 | 1 | 1 | 448 | CBC1_1621525032_6 | |
| 449 | 2 | 1 | 1 | 1 | 1 | 449 | CBC1_1621525032_6 | |
| 450 | 1 | 1 | 1 | 1 | 1 | 450 | CBC1_1621525032_6 | |
| 451 | 1 | 3 | 1 | 2 | 1 | 451 | CBC1_1621525032_6 | |
| 452 | 1 | 2 | 1 | 2 | 1 | 452 | CBC1_1621525032_6 | |
| 453 | 1 | 1 | 1 | 2 | 1 | 453 | CBC1_1621525032_6 | |
| 454 | 1 | 1 | 1 | 2 | 1 | 454 | CBC1_1621525032_6 | |
| 455 | 1 | 1 | 1 | 1 | 1 | 455 | CBC1_1621525032_6 | |
| 456 | 1 | 1 | 1 | 3 | 1 | 456 | CBC1_1621525032_6 | |
| 457 | 1 | 2 | 1 | 1 | 1 | 457 | CBC1_1621525032_6 | |
| 458 | 1 | 1 | 1 | 2 | 1 | 458 | CBC1_1621525032_6 | |
| 459 | 1 | 3 | 1 | 3 | 1 | 459 | CBC1_1621525032_6 | |
| 460 | 2 | 1 | 1 | 2 | 1 | 460 | CBC1_1621525032_6 | |
| 461 | 1 | 1 | 1 | 3 | 1 | 461 | CBC1_1621525032_6 | |
| 462 | 1 | 1 | 1 | 2 | 1 | 462 | CBC1_1621525032_6 | |
| 463 | 1 | 1 | 1 | 3 | 1 | 463 | CBC1_1621525032_6 | |
| 464 | 1 | 3 | 1 | 2 | 1 | 464 | CBC1_1621525032_6 | |
| 465 | 1 | 3 | 1 | 1 | 1 | 465 | CBC1_1621525032_6 | |
| 466 | 2 | 1 | 1 | 1 | 2 | 466 | CBC1_1621525032_6 | |
| 467 | 1 | 3 | 1 | 2 | 1 | 467 | CBC1_1621525032_6 | |
| 468 | 1 | 1 | 1 | 1 | 1 | 468 | CBC1_1621525032_6 | |
| 469 | 1 | 1 | 1 | 1 | 1 | 469 | CBC1_1621525032_6 | |
| 470 | 1 | 3 | 2 | 2 | 1 | 470 | CBC1_1621525032_6 | |
| 471 | 1 | 1 | 1 | 1 | 2 | 471 | CBC1_1621525032_6 | |

Exhibit N – Social Science Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 472 | 20 Jun 202 | 20 Jun 202 | 0h 3m 25s | 0h 3m 22s | | 1624208250 | 1.62E+09 | 1 | 5 | |
| 473 | 20 Jun 202 | 20 Jun 202 | 0h 4m 11s | 0h 4m 4s | | 1624211326 | 1.62E+09 | 1 | 5 | |
| 474 | 20 Jun 202 | 20 Jun 202 | 0h 2m 52s | 0h 2m 49s | | 1624211528 | 1.62E+09 | 1 | 5 | |
| 475 | 20 Jun 202 | 20 Jun 202 | 0h 2m 17s | 0h 2m 14s | | 1624211570 | 1.62E+09 | 1 | 5 | |
| 476 | 20 Jun 202 | 20 Jun 202 | 0h 2m 35s | 0h 2m 30s | | 1624212042 | 1.62E+09 | 1 | 5 | |
| 478 | 20 Jun 202 | 20 Jun 202 | 0h 4m 8s | 0h 4m 2s | | 1624212247 | 1.62E+09 | 1 | 5 | |
| 479 | 20 Jun 202 | 20 Jun 202 | 0h 5m 9s | 0h 5m 5s | | 1624212300 | 1.62E+09 | 1 | 5 | |
| 480 | 20 Jun 202 | 20 Jun 202 | 0h 2m 18s | 0h 2m 16s | | 1624214952 | 1.62E+09 | 1 | 5 | |
| 483 | 20 Jun 202 | 20 Jun 202 | 0h 3m 33s | 0h 3m 31s | | 1624221107 | 1.62E+09 | 1 | 5 | |
| 484 | 20 Jun 202 | 20 Jun 202 | 0h 6m 55s | 0h 6m 52s | | 1624221572 | 1.62E+09 | 1 | 5 | |
| 485 | 20 Jun 202 | 20 Jun 202 | 0h 2m 42s | 0h 2m 38s | | 1624222736 | 1.62E+09 | 1 | 5 | |
| 486 | 21 Jun 202 | 21 Jun 202 | 0h 2m 23s | 0h 2m 19s | | 1624287298 | 1.62E+09 | 1 | 5 | |
| 487 | 21 Jun 202 | 21 Jun 202 | 0h 4m 13s | 0h 4m 11s | | 1624287938 | 1.62E+09 | 1 | 5 | |
| 488 | 21 Jun 202 | 21 Jun 202 | 0h 1m 49s | 0h 1m 48s | | 1624288742 | 1.62E+09 | 1 | 5 | |
| 489 | 21 Jun 202 | 21 Jun 202 | 0h 4m 59s | 0h 4m 54s | | 1624289159 | 1.62E+09 | 1 | 5 | |
| 490 | 21 Jun 202 | 21 Jun 202 | 0h 16m 0s | 0h 15m 56 | | 1624291105 | 1.62E+09 | 1 | 5 | |
| 491 | 21 Jun 202 | 21 Jun 202 | 0h 6m 19s | 0h 6m 15s | | 1624291213 | 1.62E+09 | 1 | 5 | |
| 492 | 21 Jun 202 | 21 Jun 202 | 0h 3m 56s | 0h 3m 48s | | 1624291242 | 1.62E+09 | 1 | 5 | |
| 493 | 21 Jun 202 | 21 Jun 202 | 0h 4m 0s | 0h 3m 58s | | 1624291249 | 1.62E+09 | 1 | 5 | |
| 494 | 21 Jun 202 | 21 Jun 202 | 0h 2m 40s | 0h 2m 34s | | 1624295794 | 1.62E+09 | 1 | 5 | |
| 495 | 21 Jun 202 | 21 Jun 202 | 0h 20m 0s | 0h 19m 58 | | 1624296176 | 1.62E+09 | 1 | 5 | |
| 496 | 21 Jun 202 | 21 Jun 202 | 0h 2m 48s | 0h 2m 42s | | 1624297920 | 1.62E+09 | 1 | 5 | |
| 497 | 21 Jun 202 | 21 Jun 202 | 0h 1m 44s | 0h 1m 43s | | 1624298659 | 1.62E+09 | 1 | 5 | |
| 498 | 21 Jun 202 | 21 Jun 202 | 0h 15m 21 | 0h 15m 16 | | 1624299591 | 1.62E+09 | 1 | 5 | |
| 500 | 21 Jun 202 | 21 Jun 202 | 0h 2m 51s | 0h 2m 48s | | 1624305722 | 1.62E+09 | 1 | 5 | |
| 501 | 21 Jun 202 | 21 Jun 202 | 0h 2m 53s | 0h 2m 51s | | 1624313516 | 1.62E+09 | 1 | 5 | |
| 502 | 21 Jun 202 | 21 Jun 202 | 0h 3m 46s | 0h 3m 40s | | 1624315236 | 1.62E+09 | 1 | 5 | |
| 503 | 21 Jun 202 | 21 Jun 202 | 0h 3m 2s | 0h 3m 1s | | 1624316822 | 1.62E+09 | 1 | 5 | |
| 504 | 21 Jun 202 | 21 Jun 202 | 0h 4m 26s | 0h 4m 22s | | 1624327045 | 1.62E+09 | 1 | 5 | |
| 505 | 21 Jun 202 | 21 Jun 202 | 0h 4m 3s | 0h 4m 3s | | 1624328345 | 1.62E+09 | 1 | 5 | |
| 506 | 21 Jun 202 | 21 Jun 202 | 0h 9m 11s | 0h 9m 7s | | 1624329564 | 1.62E+09 | 1 | 5 | |
| 507 | 21 Jun 202 | 21 Jun 202 | 0h 3m 11s | 0h 3m 6s | | 1624329634 | 1.62E+09 | 1 | 5 | |
| 508 | 21 Jun 202 | 21 Jun 202 | 0h 2m 45s | 0h 2m 40s | | 1624329917 | 1.62E+09 | 1 | 5 | |

Exhibit N – Social Salkon Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 473 | Terminate | 1 | 1903 | | 1.44E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 474 | Terminate | 1 | 1519 | | 1.44E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 475 | Terminate | 1 | 1366 | | 1.44E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 476 | Terminate | 1 | 1279 | | 1.44E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 478 | Terminate | 1 | 1676 | | 1.44E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 479 | Terminate | 1 | 1306 | | 1.44E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 480 | Terminate | 1 | 1425 | | 1.44E+09 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 483 | Terminate | 1 | 1024 | | 1.45E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 484 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 485 | Terminate | 1 | 1425 | | 1.45E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 486 | Terminate | 1 | 1435 | | 1.45E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 487 | Terminate | 1 | 1263 | | 1.45E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 488 | Terminate | 1 | 1385 | | 1.45E+09 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 489 | Terminate | 1 | 1903 | | 1.45E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 490 | Terminate | 1 | 1508 | | 1.45E+09 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 491 | Terminate | 1 | 980 | | 1.45E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 492 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 493 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 494 | Terminate | 1 | 1903 | | 1.45E+09 | 2 | 1 | 1 | 1 | 3 | 2 | 3 |
| 495 | Terminate | 1 | 1177 | | 1.45E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| 496 | Terminate | 1 | 1268 | | 1.45E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 497 | Terminate | 1 | 1920 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 498 | Terminate | 1 | 1349 | | 1.45E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 500 | Terminate | 1 | 1280 | | 1.45E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 501 | Terminate | 1 | 2560 | | 1.45E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 502 | Terminate | 1 | 1402 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 503 | Terminate | 1 | 1171 | | 1.45E+09 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 504 | Terminate | 1 | 1258 | | 1.45E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 505 | Terminate | 1 | 1297 | | 1.45E+09 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 506 | Terminate | 1 | 1215 | | 1.45E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 507 | Terminate | 1 | 1366 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 508 | Terminate | 1 | 2464 | | 1.45E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |

Exhibit N – Kodiak's Survey Complete Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 473 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 474 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 475 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 476 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 478 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 479 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 480 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 483 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 484 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 485 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 486 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 487 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 488 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 3 |
| 489 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 490 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 491 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 492 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 493 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 494 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 495 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 496 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| 497 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 |
| 498 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 500 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 501 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 |
| 502 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 503 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 504 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| 505 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
| 506 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |
| 507 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 508 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |

Exhibit N – Sodium Sukkos Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 472 | 1 | 3 | 1 | 1 | 1 | 472 | CBC1_1621525032_6 | |
| 473 | 1 | 1 | 1 | 3 | 1 | 473 | CBC1_1621525032_6 | |
| 474 | 1 | 1 | 1 | 1 | 1 | 474 | CBC1_1621525032_6 | |
| 475 | 1 | 2 | 1 | 2 | 1 | 475 | CBC1_1621525032_6 | |
| 476 | 1 | 3 | 1 | 2 | 1 | 476 | CBC1_1621525032_6 | |
| 478 | 1 | 1 | 1 | 1 | 1 | 478 | CBC1_1621525032_6 | |
| 479 | 1 | 2 | 1 | 2 | 1 | 479 | CBC1_1621525032_6 | |
| 480 | 1 | 1 | 1 | 3 | 1 | 480 | CBC1_1621525032_6 | |
| 483 | 1 | 3 | 1 | 2 | 1 | 483 | CBC1_1621525032_6 | |
| 484 | 1 | 2 | 1 | 1 | 1 | 484 | CBC1_1621525032_6 | |
| 485 | 1 | 1 | 1 | 3 | 1 | 485 | CBC1_1621525032_6 | |
| 486 | 1 | 1 | 1 | 2 | 1 | 486 | CBC1_1621525032_6 | |
| 487 | 1 | 1 | 1 | 3 | 1 | 487 | CBC1_1621525032_6 | |
| 488 | 1 | 1 | 1 | 3 | 2 | 488 | CBC1_1621525032_6 | |
| 489 | 1 | 2 | 1 | 2 | 1 | 489 | CBC1_1621525032_6 | |
| 490 | 2 | 2 | 1 | 1 | 1 | 490 | CBC1_1621525032_6 | |
| 491 | 1 | 3 | 1 | 3 | 1 | 491 | CBC1_1621525032_6 | |
| 492 | 2 | 1 | 1 | 3 | 1 | 492 | CBC1_1621525032_6 | |
| 493 | 1 | 1 | 1 | 1 | 1 | 493 | CBC1_1621525032_6 | |
| 494 | 1 | 1 | 1 | 2 | 2 | 494 | CBC1_1621525032_6 | |
| 495 | 1 | 2 | 1 | 3 | 1 | 495 | CBC1_1621525032_6 | |
| 496 | 1 | 1 | 1 | 2 | 1 | 496 | CBC1_1621525032_6 | |
| 497 | 1 | 3 | 1 | 2 | 1 | 497 | CBC1_1621525032_6 | |
| 498 | 1 | 1 | 1 | 3 | 1 | 498 | CBC1_1621525032_6 | |
| 500 | 1 | 1 | 1 | 2 | 1 | 500 | CBC1_1621525032_6 | |
| 501 | 2 | 1 | 1 | 2 | 1 | 1 | CBC1_1621525032_6 | |
| 502 | 1 | 2 | 1 | 3 | 2 | 2 | CBC1_1621525032_6 | |
| 503 | 1 | 2 | 1 | 3 | 1 | 3 | CBC1_1621525032_6 | |
| 504 | 1 | 3 | 1 | 3 | 1 | 4 | CBC1_1621525032_6 | |
| 505 | 1 | 3 | 2 | 1 | 1 | 5 | CBC1_1621525032_6 | |
| 506 | 1 | 1 | 1 | 3 | 1 | 6 | CBC1_1621525032_6 | |
| 507 | 1 | 3 | 1 | 3 | 1 | 7 | CBC1_1621525032_6 | |
| 508 | 1 | 1 | 1 | 3 | 2 | 8 | CBC1_1621525032_6 | |

Exhibit N – Sortable Column Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 22 Jun 202 | 22 Jun 202 | 0h 5m 27s | 0h 5m 25s | | 1624337318 | 1.62E+09 | 1 | 5 | |
| 510 | 22 Jun 202 | 22 Jun 202 | 0h 12m 10 | 0h 12m 5s | | 1624340069 | 1.62E+09 | 1 | 5 | |
| 511 | 22 Jun 202 | 22 Jun 202 | 0h 2m 47s | 0h 2m 45s | | 1624340805 | 1.62E+09 | 1 | 5 | |
| 512 | 22 Jun 202 | 22 Jun 202 | 0h 2m 8s | 0h 2m 6s | | 1624342615 | 1.62E+09 | 1 | 5 | |
| 513 | 22 Jun 202 | 22 Jun 202 | 0h 2m 57s | 0h 2m 54s | | 1624343345 | 1.62E+09 | 1 | 5 | |
| 515 | 22 Jun 202 | 22 Jun 202 | 0h 4m 28s | 0h 4m 24s | | 1624347813 | 1.62E+09 | 1 | 5 | |
| 516 | 22 Jun 202 | 22 Jun 202 | 0h 5m 47s | 0h 5m 45s | | 1624367171 | 1.62E+09 | 1 | 5 | |
| 517 | 22 Jun 202 | 22 Jun 202 | 0h 3m 44s | 0h 3m 42s | | 1624370307 | 1.62E+09 | 1 | 5 | |
| 518 | 22 Jun 202 | 22 Jun 202 | 0h 3m 47s | 0h 3m 41s | | 1624370755 | 1.62E+09 | 1 | 5 | |
| 519 | 22 Jun 202 | 22 Jun 202 | 0h 2m 39s | 0h 2m 32s | | 1624372676 | 1.62E+09 | 1 | 5 | |
| 520 | 22 Jun 202 | 22 Jun 202 | 0h 3m 38s | 0h 3m 34s | | 1624373354 | 1.62E+09 | 1 | 5 | |
| 521 | 22 Jun 202 | 22 Jun 202 | 0h 4m 12s | 0h 4m 10s | | 1624373373 | 1.62E+09 | 1 | 5 | |
| 522 | 22 Jun 202 | 22 Jun 202 | 0h 3m 56s | 0h 3m 54s | | 1624374114 | 1.62E+09 | 1 | 5 | |
| 524 | 22 Jun 202 | 22 Jun 202 | 0h 1m 56s | 0h 1m 54s | | 1624376433 | 1.62E+09 | 1 | 5 | |
| 525 | 22 Jun 202 | 22 Jun 202 | 0h 2m 57s | 0h 2m 55s | | 1624378255 | 1.62E+09 | 1 | 5 | |
| 526 | 22 Jun 202 | 22 Jun 202 | 0h 3m 48s | 0h 3m 46s | | 1624379853 | 1.62E+09 | 1 | 5 | |
| 527 | 22 Jun 202 | 22 Jun 202 | 0h 3m 56s | 0h 4m 5s | | 1624384326 | 1.62E+09 | 1 | 5 | |
| 528 | 22 Jun 202 | 22 Jun 202 | 0h 3m 24s | 0h 3m 18s | | 1624384578 | 1.62E+09 | 1 | 5 | |
| 529 | 22 Jun 202 | 22 Jun 202 | 0h 2m 20s | 0h 2m 17s | | 1624389599 | 1.62E+09 | 1 | 5 | |
| 530 | 22 Jun 202 | 22 Jun 202 | 0h 12m 30 | 0h 12m 27 | | 1624389977 | 1.62E+09 | 1 | 5 | |
| 531 | 22 Jun 202 | 22 Jun 202 | 0h 6m 17s | 0h 6m 13s | | 1624390439 | 1.62E+09 | 1 | 5 | |
| 532 | 22 Jun 202 | 22 Jun 202 | 0h 2m 5s | 0h 2m 1s | | 1624390723 | 1.62E+09 | 1 | 5 | |
| 533 | 22 Jun 202 | 22 Jun 202 | 0h 4m 23s | 0h 4m 18s | | 1624391583 | 1.62E+09 | 1 | 5 | |
| 534 | 22 Jun 202 | 22 Jun 202 | 0h 2m 19s | 0h 2m 13s | | 1624391912 | 1.62E+09 | 1 | 5 | |
| 535 | 22 Jun 202 | 22 Jun 202 | 0h 4m 46s | 0h 4m 42s | | 1624392927 | 1.62E+09 | 1 | 5 | |
| 536 | 22 Jun 202 | 22 Jun 202 | 0h 2m 54s | 0h 2m 52s | | 1624392971 | 1.62E+09 | 1 | 5 | |
| 537 | 22 Jun 202 | 22 Jun 202 | 0h 9m 1s | 0h 8m 59s | | 1624393560 | 1.62E+09 | 1 | 5 | |
| 538 | 22 Jun 202 | 22 Jun 202 | 0h 4m 50s | 0h 4m 45s | | 1624393648 | 1.62E+09 | 1 | 5 | |
| 539 | 22 Jun 202 | 22 Jun 202 | 0h 3m 57s | 0h 3m 53s | | 1624394496 | 1.62E+09 | 1 | 5 | |
| 540 | 22 Jun 202 | 22 Jun 202 | 0h 4m 3s | 0h 3m 59s | | 1624395868 | 1.62E+09 | 1 | 5 | |
| 541 | 22 Jun 202 | 22 Jun 202 | 0h 3m 18s | 0h 3m 12s | | 1624396712 | 1.62E+09 | 1 | 5 | |
| 542 | 22 Jun 202 | 22 Jun 202 | 0h 3m 4s | 0h 2m 59s | | 1624397265 | 1.62E+09 | 1 | 5 | |
| 543 | 22 Jun 202 | 22 Jun 202 | 0h 4m 43s | 0h 4m 40s | | 1624397981 | 1.62E+09 | 1 | 5 | |

Exhibit N - Kodiak's Survey Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | Terminate | 1 | 1263 | | 1.45E+09 | 2 | 1 | 1 | 2 | 3 | 1 | 1 |
| 510 | Terminate | 1 | 1519 | | 1.45E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 511 | Terminate | 1 | 1519 | | 1.45E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 512 | Terminate | 1 | 1332 | | 1.45E+09 | 2 | 1 | 2 | 1 | 3 | 1 | 2 |
| 513 | Terminate | 1 | 1112 | | 1.45E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 515 | Terminate | 1 | 1263 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 516 | Terminate | 1 | 1263 | | 1.45E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 517 | Terminate | 1 | 1583 | | 1.45E+09 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 518 | Terminate | 1 | 1122 | | 1.45E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 519 | Terminate | 1 | 1280 | | 1.45E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 520 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 521 | Terminate | 1 | 1295 | | 1.45E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 522 | Terminate | 1 | 1101 | | 1.45E+09 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 524 | Terminate | 1 | 1263 | | 1.45E+09 | 1 | 1 | 3 | 1 | 2 | 2 | 1 |
| 525 | Terminate | 1 | 1522 | | 1.45E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 526 | Terminate | 1 | 1200 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 527 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 528 | Terminate | 1 | 1245 | | 1.45E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| 529 | Terminate | 1 | 1349 | | 1.45E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 530 | Terminate | 1 | 1904 | | 1.45E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 531 | Terminate | 1 | 1920 | | 1.45E+09 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 532 | Terminate | 1 | 1903 | | 1.45E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 533 | Terminate | 1 | 1349 | | 1.45E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 2 |
| 534 | Terminate | 1 | 1674 | | 1.45E+09 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 535 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 536 | Terminate | 1 | 1265 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 537 | Terminate | 1 | 1362 | | 1.45E+09 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 538 | Terminate | 1 | 1112 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 539 | Terminate | 1 | 1349 | | 1.45E+09 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 540 | Terminate | 1 | 1315 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 541 | Terminate | 1 | 1895 | | 1.45E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 542 | Terminate | 1 | 2048 | | 1.45E+09 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 543 | Terminate | 1 | 1263 | | 1.45E+09 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |

Exhibit N: Radial Stakes Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 1 | 3 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 510 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 511 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 512 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 513 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 515 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 516 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 517 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 518 | 1 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 519 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 520 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 521 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 |
| 522 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 524 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 525 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 526 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 527 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 528 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 529 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 530 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 531 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 532 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 533 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 534 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 535 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 536 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 537 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 538 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 539 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 540 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 541 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 |
| 542 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 543 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 509 | 2 | 2 | 1 | 3 | 1 | 9 | CBC1_1621525032_6 | |
| 510 | 1 | 2 | 1 | 2 | 1 | 10 | CBC1_1621525032_6 | |
| 511 | 1 | 1 | 1 | 1 | 1 | 11 | CBC1_1621525032_6 | |
| 512 | 1 | 2 | 1 | 3 | 1 | 12 | CBC1_1621525032_6 | |
| 513 | 1 | 2 | 1 | 2 | 1 | 13 | CBC1_1621525032_6 | |
| 515 | 1 | 1 | 1 | 3 | 1 | 15 | CBC1_1621525032_6 | |
| 516 | 1 | 3 | 1 | 2 | 1 | 16 | CBC1_1621525032_6 | |
| 517 | 2 | 2 | 1 | 1 | 1 | 17 | CBC1_1621525032_6 | |
| 518 | 1 | 1 | 1 | 2 | 2 | 18 | CBC1_1621525032_6 | |
| 519 | 1 | 3 | 1 | 2 | 1 | 19 | CBC1_1621525032_6 | |
| 520 | 1 | 2 | 1 | 3 | 1 | 20 | CBC1_1621525032_6 | |
| 521 | 1 | 3 | 1 | 1 | 1 | 21 | CBC1_1621525032_6 | |
| 522 | 1 | 1 | 1 | 3 | 1 | 22 | CBC1_1621525032_6 | |
| 524 | 1 | 1 | 1 | 1 | 1 | 24 | CBC1_1621525032_6 | |
| 525 | 1 | 2 | 2 | 3 | 1 | 25 | CBC1_1621525032_6 | |
| 526 | 1 | 2 | 1 | 3 | 1 | 26 | CBC1_1621525032_6 | |
| 527 | 1 | 1 | 1 | 1 | 1 | 27 | CBC1_1621525032_6 | |
| 528 | 1 | 2 | 1 | 2 | 1 | 28 | CBC1_1621525032_6 | |
| 529 | 1 | 2 | 1 | 1 | 1 | 29 | CBC1_1621525032_6 | |
| 530 | 1 | 1 | 1 | 2 | 1 | 30 | CBC1_1621525032_6 | |
| 531 | 1 | 2 | 1 | 2 | 1 | 31 | CBC1_1621525032_6 | |
| 532 | 1 | 1 | 1 | 1 | 1 | 32 | CBC1_1621525032_6 | |
| 533 | 1 | 3 | 1 | 1 | 1 | 33 | CBC1_1621525032_6 | |
| 534 | 1 | 2 | 1 | 2 | 1 | 34 | CBC1_1621525032_6 | |
| 535 | 1 | 3 | 1 | 2 | 1 | 35 | CBC1_1621525032_6 | |
| 536 | 1 | 1 | 1 | 3 | 1 | 36 | CBC1_1621525032_6 | |
| 537 | 2 | 2 | 1 | 1 | 1 | 37 | CBC1_1621525032_6 | |
| 538 | 1 | 1 | 1 | 3 | 1 | 38 | CBC1_1621525032_6 | |
| 539 | 1 | 3 | 1 | 1 | 1 | 39 | CBC1_1621525032_6 | |
| 540 | 1 | 3 | 1 | 2 | 1 | 40 | CBC1_1621525032_6 | |
| 541 | 1 | 2 | 1 | 1 | 2 | 41 | CBC1_1621525032_6 | |
| 542 | 1 | 3 | 1 | 1 | 1 | 42 | CBC1_1621525032_6 | |
| 543 | 1 | 3 | 1 | 1 | 1 | 43 | CBC1_1621525032_6 | |

Exhibit N – Audi Sales Concise Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | | sys_EndTir | sys_DataS | sys_RespS | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|---|
| 544 | 22 Jun 202 | 22 Jun 202 | 0h 4m 11s | 0h 4m 8s | | 1624399114 | 1.62E+09 | 1 | 5 | |
| 545 | 22 Jun 202 | 22 Jun 202 | 0h 3m 36s | 0h 3m 28s | | 1624401068 | 1.62E+09 | 1 | 5 | |
| 546 | 22 Jun 202 | 22 Jun 202 | 0h 2m 14s | 0h 2m 11s | | 1624402739 | 1.62E+09 | 1 | 5 | |
| 547 | 22 Jun 202 | 22 Jun 202 | 0h 2m 46s | 0h 2m 42s | | 1624413739 | 1.62E+09 | 1 | 5 | |
| 548 | 22 Jun 202 | 22 Jun 202 | 0h 2m 18s | 0h 2m 15s | | 1624416010 | 1.62E+09 | 1 | 5 | |
| 549 | 23 Jun 202 | 23 Jun 202 | 0h 5m 43s | 0h 5m 39s | | 1624424900 | 1.62E+09 | 1 | 5 | |
| 550 | 23 Jun 202 | 23 Jun 202 | 0h 4m 17s | 0h 4m 14s | | 1624428040 | 1.62E+09 | 1 | 5 | |
| 551 | 23 Jun 202 | 23 Jun 202 | 0h 5m 38s | 0h 5m 32s | | 1624430291 | 1.62E+09 | 1 | 5 | |
| 552 | 23 Jun 202 | 23 Jun 202 | 0h 3m 15s | 0h 3m 8s | | 1624457840 | 1.62E+09 | 1 | 5 | |
| 553 | 23 Jun 202 | 23 Jun 202 | 0h 5m 15s | 0h 5m 12s | | 1624463041 | 1.62E+09 | 1 | 5 | |
| 554 | 23 Jun 202 | 23 Jun 202 | 0h 2m 21s | 0h 2m 16s | | 1624465969 | 1.62E+09 | 1 | 5 | |
| 557 | 23 Jun 202 | 23 Jun 202 | 0h 2m 45s | 0h 2m 43s | | 1624467532 | 1.62E+09 | 1 | 5 | |
| 560 | 23 Jun 202 | 23 Jun 202 | 0h 2m 45s | 0h 2m 42s | | 1624469512 | 1.62E+09 | 1 | 5 | |
| 562 | 23 Jun 202 | 23 Jun 202 | 0h 4m 55s | 0h 4m 49s | | 1624474625 | 1.62E+09 | 1 | 5 | |
| 563 | 23 Jun 202 | 23 Jun 202 | 0h 3m 47s | 0h 3m 44s | | 1624475698 | 1.62E+09 | 1 | 5 | |
| 564 | 23 Jun 202 | 23 Jun 202 | 0h 3m 44s | 0h 3m 38s | | 1624477303 | 1.62E+09 | 1 | 5 | |
| 565 | 23 Jun 202 | 23 Jun 202 | 0h 1m 20s | 0h 1m 17s | | 1624477365 | 1.62E+09 | 1 | 5 | |
| 566 | 23 Jun 202 | 23 Jun 202 | 0h 2m 47s | 0h 2m 44s | | 1624478010 | 1.62E+09 | 1 | 5 | |
| 567 | 23 Jun 202 | 23 Jun 202 | 0h 3m 52s | 0h 3m 47s | | 1624478242 | 1.62E+09 | 1 | 5 | |
| 568 | 23 Jun 202 | 23 Jun 202 | 0h 2m 14s | 0h 2m 12s | | 1624481437 | 1.62E+09 | 1 | 5 | |
| 569 | 23 Jun 202 | 23 Jun 202 | 0h 7m 25s | 0h 7m 20s | | 1624484845 | 1.62E+09 | 1 | 5 | |
| 571 | 23 Jun 202 | 23 Jun 202 | 0h 4m 24s | 0h 4m 21s | | 1624486023 | 1.62E+09 | 1 | 5 | |
| 572 | 23 Jun 202 | 23 Jun 202 | 0h 4m 3s | 0h 3m 57s | | 1624492096 | 1.62E+09 | 1 | 5 | |
| 573 | 23 Jun 202 | 23 Jun 202 | 0h 1m 30s | 0h 1m 23s | | 1624493015 | 1.62E+09 | 1 | 5 | |
| 574 | 23 Jun 202 | 23 Jun 202 | 0h 4m 34s | 0h 4m 31s | | 1624493119 | 1.62E+09 | 1 | 5 | |
| 575 | 23 Jun 202 | 23 Jun 202 | 0h 3m 56s | 0h 3m 52s | | 1624493127 | 1.62E+09 | 1 | 5 | |
| 576 | 23 Jun 202 | 23 Jun 202 | 0h 8m 26s | 0h 8m 20s | | 1624499850 | 1.62E+09 | 1 | 5 | |
| 577 | 23 Jun 202 | 23 Jun 202 | 0h 6m 30s | 0h 6m 26s | | 1624500916 | 1.62E+09 | 1 | 5 | |
| 578 | 24 Jun 202 | 24 Jun 202 | 0h 3m 43s | 0h 3m 37s | | 1624508207 | 1.62E+09 | 1 | 5 | |
| 579 | 24 Jun 202 | 24 Jun 202 | 0h 5m 2s | 0h 4m 59s | | 1624509121 | 1.62E+09 | 1 | 5 | |
| 580 | 24 Jun 202 | 24 Jun 202 | 0h 6m 58s | 0h 6m 53s | | 1624509179 | 1.62E+09 | 1 | 5 | |
| 581 | 24 Jun 202 | 24 Jun 202 | 0h 2m 28s | 0h 2m 24s | | 1624545742 | 1.62E+09 | 1 | 5 | |
| 582 | 24 Jun 202 | 24 Jun 202 | 0h 9m 39s | 0h 9m 33s | | 1624553964 | 1.62E+09 | 1 | 5 | |

Exhibit N — Social Sciences Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | Terminate | 1 | 1424 | | 1.45E+09 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 545 | Terminate | 1 | 927 | | 1.45E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 546 | Terminate | 1 | 1903 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 547 | Terminate | 1 | 1007 | | 1.45E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 548 | Terminate | 1 | 1387 | | 1.45E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 549 | Terminate | 1 | 1112 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 2 | 1 |
| 550 | Terminate | 1 | 1440 | | 1.45E+09 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 551 | Terminate | 1 | 1420 | | 1.45E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 552 | Terminate | 1 | 1349 | | 1.45E+09 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 553 | Terminate | 1 | 1280 | | 1.45E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 554 | Terminate | 1 | 1524 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 557 | Terminate | 1 | 1440 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 560 | Terminate | 1 | 1358 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 562 | Terminate | 1 | 1519 | | 1.45E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 563 | Terminate | 1 | 2560 | | 1.45E+09 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 564 | Terminate | 1 | 1440 | | 1.45E+09 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 565 | Terminate | 1 | 1263 | | 1.45E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 566 | Terminate | 1 | 1519 | | 1.45E+09 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| 567 | Terminate | 1 | 1010 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 568 | Terminate | 1 | 1663 | | 1.45E+09 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 569 | Terminate | 1 | 1240 | | 1.45E+09 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 571 | Terminate | 1 | 1277 | | 1.45E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 572 | Terminate | 1 | 1112 | | 1.45E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| 573 | Terminate | 1 | 1264 | | 1.45E+09 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 574 | Terminate | 1 | 1305 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 2 |
| 575 | Terminate | 1 | 1483 | | 1.45E+09 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| 576 | Terminate | 1 | 1519 | | 1.45E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 577 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 578 | Terminate | 1 | 1366 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 579 | Terminate | 1 | 1349 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 580 | Terminate | 1 | 1349 | | 1.45E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 581 | Terminate | 1 | 1425 | | 1.45E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 582 | Terminate | 1 | 1338 | | 1.45E+09 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Exhibit N – Social Scales Composite Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 545 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 546 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| 547 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 548 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 549 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 550 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 551 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 552 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 |
| 553 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 554 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 557 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 560 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 562 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 563 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 3 |
| 564 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 3 |
| 565 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 566 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 567 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 568 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 569 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 571 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 572 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 |
| 573 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 574 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 2 |
| 575 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 576 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 577 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 3 |
| 578 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 3 |
| 579 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 580 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 581 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| 582 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod | |
|---|---|---|---|---|---|---|---|---|
| 544 | 1 | 2 | 1 | 1 | 1 | 44 | CBC1_1621525032_6 | |
| 545 | 2 | 3 | 1 | 1 | 1 | 45 | CBC1_1621525032_6 | |
| 546 | 1 | 1 | 1 | 2 | 1 | 46 | CBC1_1621525032_6 | |
| 547 | 1 | 2 | 1 | 1 | 1 | 47 | CBC1_1621525032_6 | |
| 548 | 1 | 1 | 1 | 1 | 1 | 48 | CBC1_1621525032_6 | |
| 549 | 1 | 1 | 1 | 1 | 1 | 49 | CBC1_1621525032_6 | |
| 550 | 1 | 2 | 1 | 3 | 1 | 50 | CBC1_1621525032_6 | |
| 551 | 1 | 2 | 1 | 1 | 1 | 51 | CBC1_1621525032_6 | |
| 552 | 1 | 2 | 2 | 2 | 1 | 52 | CBC1_1621525032_6 | |
| 553 | 1 | 3 | 2 | 2 | 2 | 53 | CBC1_1621525032_6 | |
| 554 | 1 | 3 | 1 | 3 | 1 | 54 | CBC1_1621525032_6 | |
| 557 | 1 | 2 | 1 | 2 | 1 | 57 | CBC1_1621525032_6 | |
| 560 | 1 | 1 | 1 | 2 | 1 | 60 | CBC1_1621525032_6 | |
| 562 | 1 | 1 | 1 | 3 | 1 | 62 | CBC1_1621525032_6 | |
| 563 | 1 | 2 | 1 | 3 | 1 | 63 | CBC1_1621525032_6 | |
| 564 | 1 | 2 | 1 | 1 | 1 | 64 | CBC1_1621525032_6 | |
| 565 | 1 | 1 | 1 | 2 | 1 | 65 | CBC1_1621525032_6 | |
| 566 | 1 | 3 | 1 | 1 | 1 | 66 | CBC1_1621525032_6 | |
| 567 | 1 | 3 | 1 | 2 | 1 | 67 | CBC1_1621525032_6 | |
| 568 | 2 | 1 | 2 | 2 | 1 | 68 | CBC1_1621525032_6 | |
| 569 | 1 | 1 | 1 | 2 | 1 | 69 | CBC1_1621525032_6 | |
| 571 | 1 | 2 | 1 | 1 | 1 | 71 | CBC1_1621525032_6 | |
| 572 | 1 | 2 | 1 | 3 | 1 | 72 | CBC1_1621525032_6 | |
| 573 | 1 | 3 | 1 | 1 | 1 | 73 | CBC1_1621525032_6 | |
| 574 | 1 | 3 | 1 | 1 | 1 | 74 | CBC1_1621525032_6 | |
| 575 | 1 | 2 | 1 | 1 | 1 | 75 | CBC1_1621525032_6 | |
| 576 | 1 | 1 | 1 | 2 | 1 | 76 | CBC1_1621525032_6 | |
| 577 | 1 | 2 | 1 | 3 | 1 | 77 | CBC1_1621525032_6 | |
| 578 | 1 | 3 | 1 | 1 | 1 | 78 | CBC1_1621525032_6 | |
| 579 | 1 | 3 | 1 | 2 | 1 | 79 | CBC1_1621525032_6 | |
| 580 | 1 | 1 | 1 | 1 | 1 | 80 | CBC1_1621525032_6 | |
| 581 | 1 | 2 | 1 | 2 | 1 | 81 | CBC1_1621525032_6 | |
| 582 | 1 | 2 | 1 | 2 | 1 | 82 | CBC1_1621525032_6 | |

Exhibit N – Kodiak Sukut Composite Data Listing

| sys_RespN | sys_StartTi | sys_EndTir | sys_Elapse | sys_SumPa | sys_StartTimeStamp | sys_EndTir | sys_DataSc | sys_RespSt | sys_Dispos |
|---|---|---|---|---|---|---|---|---|---|
| 583 | 24 Jun 202 | 24 Jun 202 | 0h 5m 44s | 0h 5m 37s | 1624556157 | 1.62E+09 | 1 | 5 | |
| 584 | 24 Jun 202 | 24 Jun 202 | 0h 2m 15s | 0h 2m 12s | 1624570532 | 1.62E+09 | 1 | 5 | |
| 585 | 24 Jun 202 | 24 Jun 202 | 0h 4m 9s | 0h 4m 1s | 1624570701 | 1.62E+09 | 1 | 5 | |
| 586 | 24 Jun 202 | 24 Jun 202 | 0h 2m 47s | 0h 2m 42s | 1624570920 | 1.62E+09 | 1 | 5 | |
| 587 | 24 Jun 202 | 24 Jun 202 | 0h 2m 32s | 0h 2m 27s | 1624571030 | 1.62E+09 | 1 | 5 | |
| 588 | 25 Jun 202 | 25 Jun 202 | 0h 2m 7s | 0h 2m 1s | 1624632168 | 1.62E+09 | 1 | 5 | |
| 591 | 25 Jun 202 | 25 Jun 202 | 0h 3m 55s | 0h 3m 49s | 1624636269 | 1.62E+09 | 1 | 5 | |
| 592 | 25 Jun 202 | 25 Jun 202 | 0h 6m 50s | 0h 6m 47s | 1624636848 | 1.62E+09 | 1 | 5 | |
| 594 | 25 Jun 202 | 25 Jun 202 | 0h 3m 55s | 0h 3m 53s | 1624643181 | 1.62E+09 | 1 | 5 | |
| 595 | 25 Jun 202 | 25 Jun 202 | 0h 7m 30s | 0h 7m 25s | 1624644345 | 1.62E+09 | 1 | 5 | |
| 596 | 25 Jun 202 | 25 Jun 202 | 0h 5m 9s | 0h 5m 6s | 1624645211 | 1.62E+09 | 1 | 5 | |

Exhibit N—Radial Saxon Composite Data Listing

| sys_RespN | sys_LastQu | sys_UserJa | sys_Screen | sys_CAPID | RespID | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | Terminate | 1 | 1263 | | 1.45E+09 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| 584 | Terminate | 1 | 2541 | | 1.45E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 585 | Terminate | 1 | 1903 | | 1.45E+09 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| 586 | Terminate | 1 | 1536 | | 1.45E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 2 |
| 587 | Terminate | 1 | 1440 | | 1.45E+09 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 588 | Terminate | 1 | 1381 | | 1.45E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 1 |
| 591 | Terminate | 1 | 1365 | | 1.45E+09 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 592 | Terminate | 1 | 1837 | | 1.45E+09 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 594 | Terminate | 1 | 1440 | | 1.45E+09 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 595 | Terminate | 1 | 1903 | | 1.45E+09 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| 596 | Terminate | 1 | 1519 | | 1.45E+09 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Exhibit N: Sample Conjoint Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 |
| 584 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 1 |
| 585 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| 586 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| 587 | 1 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| 588 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
| 591 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 592 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 594 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 595 | 1 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 |
| 596 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 3 |

Exhibit N – Social Values Conjoint Data Listing

| sys_RespN | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | mkod_Ran | sys_CBCVe | sys_CBCDesignID_mkod |
|---|---|---|---|---|---|---|---|
| 583 | 1 | 1 | 1 | 2 | 1 | 83 | CBC1_1621525032_6 |
| 584 | 1 | 2 | 1 | 1 | 1 | 84 | CBC1_1621525032_6 |
| 585 | 1 | 2 | 1 | 2 | 1 | 85 | CBC1_1621525032_6 |
| 586 | 1 | 1 | 1 | 2 | 1 | 86 | CBC1_1621525032_6 |
| 587 | 1 | 1 | 1 | 2 | 1 | 87 | CBC1_1621525032_6 |
| 588 | 2 | 2 | 1 | 2 | 1 | 88 | CBC1_1621525032_6 |
| 591 | 1 | 2 | 1 | 3 | 1 | 91 | CBC1_1621525032_6 |
| 592 | 1 | 1 | 1 | 1 | 1 | 92 | CBC1_1621525032_6 |
| 594 | 1 | 3 | 1 | 2 | 1 | 94 | CBC1_1621525032_6 |
| 595 | 1 | 1 | 1 | 3 | 1 | 95 | CBC1_1621525032_6 |
| 596 | 1 | 3 | 1 | 3 | 1 | 96 | CBC1_1621525032_6 |

## Exhibit O: CBC/HB Settings

**General Notes:**

- Using Lighthouse Studio 9.8.1

- Correlated error was applied to all attributes including price when running the market simulator.

**Screenshots of CBC/HB Settings**

Respondent ID settings:



Respondent Filter settings:



Tasks settings are set depending on analysis objectives (e.g., some tasks may be held out during holdout analyses):



Attribute Coding settings (interactions may be added depending on analysis objectives; but I did not find any interactions worth including, so a main effects model was used):



Constraints settings are set depending on analysis objectives (e.g., constraining price):



Estimation settings (see the table immediately below this screenshot for number of iterations before using results, and number of draws to be used for each respondent):



| Study Name | Number of Iterations Before Using Results | Number of Draws to Be Used for Each Respondent |
|---|---|---|
| mkod | 20,000 | 10,000 |

Convergence was assessed through observation of the chart depicting mean constrained beta parameters vs. iteration that is displayed by the HB regression software during estimation. While there may be variation in the betas across iterations, once they have no general trend upward or downward, convergence is considered to have been achieved.[1]

---

[1] *HB-Reg v4 For Hierarchical Bayes Regression*, Sawtooth Software Technical Paper Series, 2013, pp. 12, 17, 18. See also Train, Kenneth E. (2009). *Discrete Choice Methods with Simulation, (2nd Edition)*, New York, NY: Cambridge University Press, p. 303.

Advanced settings (see below for Prior degrees of freedom and Prior variance):



| Study Name | Optimal Degrees of Freedom | Optimal Prior Variance |
|---|---|---|
| mkod | 2 | 0.2 |

The optimal prior variance and degrees of freedom shown above were set based on the grid search output from the Model Explorer (downloadable from Sawtooth Software).

Advanced Output Options settings (these can be checked or not depending on objectives):



REDACTED SOUGHT TO BE SEALED

## Combining Screener Data Files and Conjoint Data Files

- To match screener data to conjoint data use the field called "RespID" in the conjoint data, and "AMSID" in the screener data.

| Screener Data Exhibit Name | Conjoint Data | SSI File Name Prefix |
|---|---|---|
| Exhibit M_Kodiak Cakes Screener Data Listing | Exhibit N_Kodiak Cakes Conjoint Data Listing | mkod.ssi |

REDACTED SOUGHT TO BE SEALED

**Simulator Settings**

- Each attribute's level settings during the market simulations are listed in the tables below.
- Light blue denotes the key attribute being analyzed in the market simulation.  Price, which is not shown, should be set in accordance with the simulation run's objectives.  See Exhibit K for details on the Price Premium market simulations run for this report.

| MISREPRESENTATION: 14g protein per serving | | | | | | |
|---|---|---|---|---|---|---|
| ATTRIBUTE AND LEVEL SIMULATION SETTINGS | | | | | | |
| | **Brand** | **Label A: Protein** | **Label B: Other Labels** | **Label C: Other Labels** | **Label D: Other Labels** | **Label E: Other Labels** |
| **Product 1** | Kodiak | 14g protein per serving | Make it your own | Blank | Whole grains taste better | Protein-packed |
| **Product 2** | Kodiak | ▮▮▮▮ protein per serving | Make it your own | Blank | Whole grains taste better | Protein-packed |

O-10